

**BlueGrass**
mailing, data and
fulfillment services

LEXINGTON: (859) 231-7272 ● LOUISVILLE: (502) 451-7272
CINCINNATI: (513) 451-7273 ● FAX: (859) 259-1214

PLANT LOCATION: **833 NANDINO BLVD, LEXINGTON, KY 40511**
CORRESPONDENCE: **PO BOX 11816 LEXINGTON, KY 40578**

| | Date | Invoice Id |
|---|---|---|
| **Invoice** | 10/21/2008 | 116408 |

**Job:** 116408 - Lien Ltr Mailing-10B1
**Client PO#:** 10B1

| **Bill To:** | **Work For:** |
|---|---|
| Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 | Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 |

| **Client:** 6693 - Lien Data Services | |
|---|---|
| **Service Rep:** Julie Jensen | **Payment Terms:** Net Due Upon Receipt |

| Description | Quantity | Price | Extended Price |
|---|---|---|---|
| Email File Conversion | 1 | $32.50/ea | $32.50 |
| Prepare For Inkjet | 565 | | $25.00 |
| Prepare File for Laser | 565 | | |
| Convert Text For Ltr/Form | 1 | $37.50/ea | $37.50 |
| Append Matching Laser ID Variable Data Placement Duplex Laser 8 1/2 x 11 | 565 | $0.23/ea | $129.95 |
| Machine Fold | 565 | | $25.00 |
| Lex Presort Standard Meter Online Add w/2 Way Match Mch Seal Online Insert 1 Piece #10 Envelope | 565 | | $77.50 |
| Ink Jet Ltr Sz Selfmlr/Env Inkjet in order with match Online IJ Rtn Add 1 Pass | 565 | | $65.96 |
| OCR-Append B/C Fast Forward Pre-Sort Standard Tray & Tag | 565 | | $32.50 |
| Del To Lex PO | 565 | | |
| Return to Inventory | 1 | | |
| Envelopes | 600 | $32.50/M | $19.50 |
| Postage Used | | | $141.77 |
|       1111    38.37<br>565 pcs @  0.1830   103.40 | | | |
| Less Postage Received<br>    Check:  10398   (587.18) | | | -$587.18 |

| **Grand Totals:** | **$0.00** |
|---|---|



**BlueGrass**
mailing, data and
fulfillment services

LEXINGTON: (859) 231-7272 ● LOUISVILLE: (502) 451-7272
CINCINNATI: (513) 451-7273 ● FAX: (859) 259-1214

PLANT LOCATION: **833 NANDINO BLVD, LEXINGTON, KY 40511**
CORRESPONDENCE: **PO BOX 11816 LEXINGTON, KY 40578**

| | Date | Invoice Id |
|---|---|---|
| **Invoice** | 11/10/2008 | 116743 |

**Job:** 116743 - Lien Ltr Mailing-10B5, 10B7, 10B8
**Client PO#:**

| **Bill To:** | **Work For:** |
|---|---|
| Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 | Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 |

| **Client:** 6693 - Lien Data Services | |
|---|---|
| **Service Rep:** Julie Jensen | **Payment Terms:** Net Due Upon Receipt |

| Description | Quantity | Price | Extended Price |
|---|---|---|---|
| Email File Conversion | 1 | | $32.50 |
| Prepare For Inkjet | 287 | | $25.00 |
| Prepare File for Laser | 287 | | |
| Convert Text For Ltr/Form | 1 | $37.50/ea | $37.50 |
| Append Matching Laser ID Variable Data Placement Duplex Laser 8 1/2 x 11 | 287 | | $65.00 |
| Machine Fold | 287 | | $25.00 |
| Lex Presort Standard Meter Online Add W/2 Way Match Mch Seal Online Insert 1 Piece #10 Envelope | 287 | | $77.30 |
| Ink Jet Ltr Sz Selfmlr/Env Inkjet in order with match Online IJ Rtn Add 1 Pass | 287 | | $82.50 |
| OCR-Append B/C Fast Forward Pre-Sort Standard Tray & Tag | 287 | | $32.50 |
| Del To Lex PO | 287 | | |
| Envelopes | 287 | | $19.00 |
| Postage Used | | | $72.45 |

```
              1111         19.93
     287 pcs @   0.1830     52.52
```

| | | | |
|---|---|---|---|
| Less Postage Received | | | -$468.75 |

```
          Check:  10417a     (468.75)
```

| **Grand Totals:** | **$0.00** |
|---|---|

To Insure Proper Credit Please Enclose Yellow Copy With Remittance

Page 1 of 1



**LEXINGTON: (859) 231-7272 ● LOUISVILLE: (502) 451-7272**
**CINCINNATI: (513) 451-7273 ● FAX: (859) 259-1214**

PLANT LOCATION: **833 NANDINO BLVD, LEXINGTON, KY 40511**
CORRESPONDENCE: **PO BOX 11816 LEXINGTON, KY 40578**

|  | Date | Invoice Id |
|---|---|---|
| **Invoice** | 12/04/2008 | 116511 |

**Job:** 116511 - Lien Ltr Mailing-10B2-10B4
**Client PO#:** 10B2-10B4

| **Bill To:** | **Work For:** |
|---|---|
| Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 | Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 |

| **Client:** 6693 - Lien Data Services | |
|---|---|
| **Service Rep:** Julie Jensen | **Payment Terms:** Net Due Upon Receipt |

| Description | Quantity | Price | Extended Price |
|---|---|---|---|
| Email File Conversion | 8 | $10.00/ea | $80.00 |
| Prepare For Inkjet | 2,983 | | $26.46 |
| Prepare File for Laser | 1 | | |
| Convert Text For Ltr/Form | 1 | $37.50/ea | $37.50 |
| Append Matching Laser ID Variable Data Placement Duplex Laser 8 1/2 x 11 (.133 ea.) | 2,983 | | $396.74 |
| Machine Fold | 2,983 | $25.00/M | $74.58 |
| Lex Presort Standard Meter Online Add w/2 Way Match Mch Seal Online Insert 1 Piece #10 Envelope | 2,983 | | $249.01 |
| Ink Jet Ltr Sz Selfmlr/Env Inkjet in order with match Online IJ Rtn Add 1 Pass | 2,983 | $51.00/M | $152.13 |
| OCR-Append B/C Fast Forward Pre-Sort Standard Tray & Tag | 2,983 | $32.50/M | $96.95 |
| Del To Lex PO | 2,983 | | |
| Return to Inventory | 1 | | |
| Envelopes | 2,983 | $32.50/M | $96.95 |
| Postage Used | | | $707.62 |
| 1111        161.73<br>    2,983 pcs @   0.1830      545.89 | | | |
| Less Postage Received | | | -$1,917.94 |
|         Check:  10417b      (1,917.94) | | | |

| **Grand Totals:** | **$0.00** |
|---|---|

To Insure Proper Credit Please Enclose Yellow Copy With Remittance



**BlueGrass**
mailing, data and
fulfillment services

LEXINGTON: (859) 231-7272 ● LOUISVILLE: (502) 451-7272
CINCINNATI: (513) 451-7273 ● FAX: (859) 259-1214

PLANT LOCATION: **833 NANDINO BLVD, LEXINGTON, KY 40511**
CORRESPONDENCE: **PO BOX 11816 LEXINGTON, KY 40578**

| | Date | Invoice Id |
|---|---|---|
| **Invoice** | 12/05/2008 | 117098 |

**Job:** 117098 - Lien Ltr Mailing-11B1
**Client PO#:** 11B1

| **Bill To:** | **Work For:** |
|---|---|
| Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 | Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 |

| **Client:** 6693 - Lien Data Services | |
|---|---|
| **Service Rep:** Julie Jensen | **Payment Terms:** Net Due Upon Receipt |

| Description | Quantity | Price | Extended Price |
|---|---|---|---|
| Email File Conversion | 1 | $32.50/ea | $32.50 |
| Prepare For Inkjet | 1,303 | $24.00/M | $31.27 |
| Prepare File for Laser | 1,303 | | |
| Convert Text For Ltr/Form | 1 | $37.50/ea | $37.50 |
| Append Matching Laser ID Variable Data Placement Duplex Laser 8 1/2 x 11 | 1,303 | | $217.90 |
| Machine Fold | 1,303 | $24.00/M | $31.27 |
| Lex Presort Standard Meter Online Add W/2 Way Match Mch Seal Online Insert 1 Piece #10 Envelope | 1,303 | $71.00/M | $92.51 |
| Ink Jet Ltr Sz Selfmlr/Env Inkjet in order with match Online IJ Rtn Add 1 Pass | 1,303 | | $82.50 |
| OCR-Append B/C Fast Forward Pre-Sort Standard Tray & Tag (PO:   Lex ) | 1,303 | $32.50/M | $42.35 |
| Del To Lex PO | 1,303 | | |
| Return to Inventory | 1 | | |
| Envelopes | 1,303 | $43.50/M | $56.68 |
| Postage Used | | | $302.89 |
|         1111     64.44<br>1,303 pcs @   0.1830   238.45 | | | |
| Less Postage Received | | | -$927.37 |
|     Check:  10466    (927.37) | | | |

| **Grand Totals:** | **$0.00** |
|---|---|

To Insure Proper Credit Please Enclose Yellow Copy With Remittance



**BlueGrass**
mailing, data and
fulfillment services

LEXINGTON: (859) 231-7272 ● LOUISVILLE: (502) 451-7272
CINCINNATI: (513) 451-7273 ● FAX: (859) 259-1214

PLANT LOCATION: **833 NANDINO BLVD, LEXINGTON, KY 40511**
CORRESPONDENCE: **PO BOX 11816 LEXINGTON, KY 40578**

| | Date | Invoice Id |
|---|---|---|
| **Invoice** | 12/10/2008 | 117217 |

**Job:** 117217 - Lien Ltr Mailing-11B2 & 11B3
**Client PO#:**

| **Bill To:** | **Work For:** |
|---|---|
| Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 | Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 |

| **Client:** 6693 - Lien Data Services | |
|---|---|
| **Service Rep:** Julie Jensen | **Payment Terms:** Net Due Upon Receipt |

| Description | Quantity | Price | Extended Price |
|---|---|---|---|
| Email File Conversion | 1 | $32.50/ea | $32.50 |
| Prepare For Inkjet | 1,189 | $24.00/M | $28.54 |
| Prepare File for Laser | 1,189 | | |
| Convert Text For Ltr/Form | 1 | $37.50/ea | $37.50 |
| Append Matching Laser ID Variable Data Placement Duplex Laser 8 1/2 x 11 | 1,189 | $0.20/ea | $237.80 |
| Lex Presort Standard Meter Online Add W/2 Way Match Mch Seal Online Insert 1 Piece #10 Envelope | 1,189 | | $73.26 |
| Ink Jet Ltr Sz Selfmlr/Env Inkjet in order with match Online IJ Rtn Add 1 Pass | 1,189 | | $47.50 |
| OCR-Append B/C Fast Forward Pre-Sort First Class Tray & Tag Blend with Daily Presort (PO:   Lex ) | 1,189 | $32.50/M | $38.64 |
| Del To Lex PO | 1,189 | | |
| Return to Inventory | 1 | | |
| Envelopes | 1,189 | $43.50/M | $51.72 |
| Postage Used<br>    1,189 pcs @   0.3940      468.46 | | | $468.46 |
| Less Postage Received<br>          Check:  10468     (1,015.92) | | | -$1,015.92 |

| **Grand Totals:** | **$0.00** |
|---|---|

To Insure Proper Credit Please Enclose Yellow Copy With Remittance



**BlueGrass**
mailing, data and
fulfillment services

LEXINGTON: (859) 231-7272 ● LOUISVILLE: (502) 451-7272
CINCINNATI: (513) 451-7273 ● FAX: (859) 259-1214

PLANT LOCATION: **833 NANDINO BLVD, LEXINGTON, KY 40511**
CORRESPONDENCE: **PO BOX 11816 LEXINGTON, KY 40578**

| | Date | Invoice Id |
|---|---|---|
| **Invoice** | 01/09/2009 | 117647 |

**Job:** 117647 - Lien Ltr Mailing-12B2,12B3,12B4 & 12B5
**Client PO#:**

| **Bill To:** | **Work For:** |
|---|---|
| Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 | Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 |

| **Client:** 6693 - Lien Data Services | |
|---|---|
| **Service Rep:** Julie Jensen | **Payment Terms:** Net Due Upon Receipt |

| Description | Quantity | Price | Extended Price |
|---|---|---|---|
| Email File Conversion | 1 | $32.50/ea | $32.50 |
| Additional Email | 1 | | |
| Prepare For Inkjet | 6,263 | $24.00/M | $150.31 |
| Prepare File for Laser | 6,263 | | |
| Convert Text For Ltr/Form | 1 | $37.50/ea | $37.50 |
| Append Matching Laser ID Variable Data Placement Duplex Laser 8 1/2 x 11 (.145 ea.) | 6,263 | | $908.14 |
| Lex Presort Standard Meter Online Add W/2 Way Match Mch Seal Online Insert 1 Piece #10 Envelope | 6,263 | $50.00/M | $313.15 |
| Ink Jet Ltr Sz Selfmlr/Env Inkjet in order with match Online IJ Rtn Add 1 Pass | 6,263 | $39.00/M | $244.26 |
| OCR-Append B/C Fast Forward Pre-Sort First Class Tray & Tag Blend with Daily Presort (PO: Lex ) | 6,263 | $32.50/M | $203.55 |
| Del To Lex PO | 6,263 | | |
| Return to Inventory | 1 | | |
| Envelopes | 6,263 | $43.50/M | $272.44 |
| Postage Used<br>    6,263 pcs @   0.3940      2,467.62 | | | $2,467.62 |
| Less Postage Received<br>          Check:  10512a      (1,784.13)<br>          From ON-Account     (4,577.05)<br>             To ON-Account      1,731.71 | | | -$4,629.47 |

| **Grand Totals:** | **-$0.00** |
|---|---|

To Insure Proper Credit Please Enclose Yellow Copy With Remittance



**BlueGrass**
mailing, data and
fulfillment services

LEXINGTON: (859) 231-7272 ● LOUISVILLE: (502) 451-7272
CINCINNATI: (513) 451-7273 ● FAX: (859) 259-1214

PLANT LOCATION: **833 NANDINO BLVD, LEXINGTON, KY 40511**
CORRESPONDENCE: **PO BOX 11816 LEXINGTON, KY 40578**

| | Date | Invoice Id |
|---|---|---|
| **Invoice** | 01/21/2009 | 117943 |

**Job:** 117943 - JAN09-Batch1
**Client PO#:**

| **Bill To:** | **Work For:** |
|---|---|
| Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 | Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 |

| **Client:** 6693 - Lien Data Services | |
|---|---|
| **Service Rep:** Charity Markwell | **Payment Terms:** Net Due Upon Receipt |

| Description | Quantity | Price | Extended Price |
|---|---|---|---|
| Email File Conversion | 1 | $32.50/ea | $32.50 |
| Additional Email | 1 | | |
| Prepare For Inkjet | 552 | | $25.00 |
| Prepare File for Laser | 552 | | |
| Convert Text For Ltr/Form | 1 | $37.50/ea | $37.50 |
| Append Matching Laser ID Variable Data Placement Duplex Laser 8 1/2 x 11  (.145 ea.) | 552 | | $80.04 |
| Ink Jet Ltr Sz Selfmlr/Env Inkjet in order with match Online IJ Rtn Add 1 Pass | 552 | | $80.65 |
| Lex Presort Standard Meter Online Add W/2 Way Match Mch Seal Online Insert 1 Piece #10 Envelope | 552 | | $94.80 |
| OCR-Append B/C Fast Forward Pre-Sort First Class Tray & Tag Blend with Daily Presort (PO:    Lex ) | 552 | | $32.50 |
| Del To Lex PO | 552 | | |
| Return to Inventory | 1 | | |
| Envelopes | 552 | $43.50/M | $24.01 |
| Postage Used<br>     552 pcs @   0.3940       217.49 | | | $217.49 |
| Less Postage Received<br>          Check:  10534     (624.49) | | | -$624.49 |

| **Grand Totals:** | **$0.00** |
|---|---|

To Insure Proper Credit Please Enclose Yellow Copy With Remittance



**BlueGrass**
mailing, data and
fulfillment services

LEXINGTON: (859) 231-7272 ● LOUISVILLE: (502) 451-7272
CINCINNATI: (513) 451-7273 ● FAX: (859) 259-1214

PLANT LOCATION: **833 NANDINO BLVD, LEXINGTON, KY 40511**
CORRESPONDENCE: **PO BOX 11816 LEXINGTON, KY 40578**

|  | Date | Invoice Id |
|---|---|---|
| **Invoice** | 01/23/2009 | 117956 |

**Job:** 117956 - JAN09-Batch2-OY
**Client PO#:**

**Bill To:**

Andrea Russolillo
Lien Data Services
PO Box 2121
Addison, TX 75001

**Work For:**

Andrea Russolillo
Lien Data Services
PO Box 2121
Addison, TX 75001

**Client:** 6693 - Lien Data Services

**Service Rep:** Charity Markwell

**Payment Terms:** Net Due Upon Receipt

| Description | Quantity | Price | Extended Price |
|---|---|---|---|
| Email File Conversion | 1 | $32.50/ea | $32.50 |
| Additional Email | 1 | | |
| Prepare For Inkjet | 99 | | $25.00 |
| Prepare File for Laser | 99 | | |
| Convert Text For Ltr/Form | 1 | $37.50/ea | $37.50 |
| Append Matching Laser ID Variable Data Placement Duplex Laser 8 1/2 x 11 | 99 | | $65.00 |
| Ink Jet Ltr Sz Selfmlr/Env Inkjet in order with match Online IJ Rtn Add 1 Pass | 99 | | $95.00 |
| Lex Presort Standard Meter Online Add W/2 Way Match Mch Seal Online Insert 1 Piece #10 Envelope | 99 | | $115.19 |
| OCR-Append B/C Fast Forward Pre-Sort First Class Tray & Tag Blend with Daily Presort (PO:   Lex ) | 99 | | $32.50 |
| Del To Lex PO | 99 | | |
| Return to Inventory | 1 | | |
| Envelopes | 99 | $43.50/M | $4.31 |
| Postage Used       99 pcs @   0.3940          39.01 | | | $39.01 |
| Less Postage Received        From ON-Account    (446.01) | | | -$446.01 |

| **Grand Totals:** | | | **$0.00** |
|---|---|---|---|

To Insure Proper Credit Please Enclose Yellow Copy With Remittance



**BlueGrass**
mailing, data and
fulfillment services

LEXINGTON: (859) 231-7272 ● LOUISVILLE: (502) 451-7272
CINCINNATI: (513) 451-7273 ● FAX: (859) 259-1214
PLANT LOCATION: **833 NANDINO BLVD, LEXINGTON, KY 40511**
CORRESPONDENCE: **PO BOX 11816 LEXINGTON, KY 40578**

| | Date | Invoice Id |
|---|---|---|
| **Invoice** | 02/13/2009 | 118015 |

**Job:** 118015 - JAN09-Batch 3
**Client PO#:**

| **Bill To:** | **Work For:** |
|---|---|
| Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 | Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 |

| **Client:** 6693 - Lien Data Services | |
|---|---|
| **Service Rep:** Charity Markwell | **Payment Terms:** Net Due Upon Receipt |

| Description | Quantity | Price | Extended Price |
|---|---|---|---|
| Email File Conversion | 3 | $32.50/ea | $97.50 |
| Additional Email | 1 | | |
| Prepare For Inkjet | 5,745 | $24.00/M | $137.88 |
| Prepare File for Laser | 5,745 | | |
| Convert Text For Ltr/Form | 3 | $37.50/ea | $112.50 |
| Append Matching Laser ID Variable Data Placement Duplex Laser 8 1/2 x 11  (.145/ea) | 5,745 | | $833.03 |
| Lex Presort Standard Meter Online Add w/2 Way Match Mch Seal Online Insert 1 Piece #10 Envelope | 5,745 | | $249.51 |
| Ink Jet Ltr Sz Selfmlr/Env Inkjet in order with match Online IJ Rtn Add 1 Pass | 5,745 | | $255.69 |
| OCR-Append B/C Fast Forward Pre-Sort First Class Tray & Tag Blend with Daily Presort (PO:    Lex ) | 5,745 | $32.50/M | $186.71 |
| Del To Lex PO | 5,745 | | |
| Return to Inventory | 1 | | |
| Envelopes | 5,745 | $43.50/M | $249.91 |
| Postage Used | | | $2,263.53 |
|     5,745 pcs @   0.3940       2,263.53 | | | |
| Less Postage Received | | | -$4,386.26 |
|             Check:  10536      (3,105.74) | | | |
|             From ON-Account   (1,280.52) | | | |

| **Grand Totals:** | **$0.00** |
|---|---|

To Insure Proper Credit Please Enclose Yellow Copy With Remittance

Page 1 of 1



**BlueGrass**
mailing, data and
fulfillment services

LEXINGTON: (859) 231-7272 ● LOUISVILLE: (502) 451-7272
CINCINNATI: (513) 451-7273 ● FAX: (859) 259-1214

PLANT LOCATION: **833 NANDINO BLVD, LEXINGTON, KY 40511**
CORRESPONDENCE: **PO BOX 11816 Lexington, KY 40578**

| | Date | Invoice Id |
|---|---|---|
| **Invoice** | 02/23/2009 | 118399 |

**Job:** 118399 - FEB09 BATCH 2 OY
**Client PO#:**

| **Bill To:** | **Work For:** |
|---|---|
| Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 | Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 |

| **Client:** 6693 - Lien Data Services | |
|---|---|
| **Service Rep:** Charity Markwell | **Payment Terms:** Net Due Upon Receipt |

| Description | Quantity | Price | Extended Price |
|---|---|---|---|
| Email File Conversion | 1 | $32.50/ea | $32.50 |
| Additional Email | 1 | | |
| Prepare For Inkjet | 96 | | $25.00 |
| Prepare File for Laser | 96 | | |
| Convert Text For Ltr/Form | 1 | $37.50/ea | $37.50 |
| Append Matching Laser ID Variable Data Placement<br>Duplex Laser 8 1/2 x 11 | 96 | | $65.00 |
| Lex Presort Standard Meter Online Add W/2 Way<br>Match Mch Seal Online Insert 1 Piece #10 Envelope | 96 | | $102.07 |
| Ink Jet Ltr Sz Selfmlr/Env Inkjet in order with<br>match Online IJ Rtn Add 1 Pass | 96 | | $108.25 |
| OCR-Append B/C Fast Forward Pre-Sort First Class<br>Tray & Tag Blend with Daily Presort (PO:   Lex ) | 96 | | $32.50 |
| Del To Lex PO | 96 | | |
| Return to Inventory | 1 | | |
| Envelopes | 96 | $43.50/M | $4.18 |
| Postage Used<br>        96 pcs @   0.3940        37.82 | | | $37.82 |
| Less Postage Received<br>        Check:  10564    (444.82) | | | -$444.82 |

| **Grand Totals:** | **$0.00** |
|---|---|

To Insure Proper Credit Please Enclose Yellow Copy With Remittance

Page 1 of 1



**BlueGrass**
mailing, data and
fulfillment services

LEXINGTON: (859) 231-7272 • LOUISVILLE: (502) 451-7272
CINCINNATI: (513) 451-7273 • FAX: (859) 259-1214

PLANT LOCATION: **833 NANDINO BLVD, LEXINGTON, KY 40511**
CORRESPONDENCE: **PO BOX 11816 LEXINGTON, KY 40578**

| | Date | Invoice Id |
|---|---|---|
| **Invoice** | 03/24/2009 | 118838 |

**Job:** 118838 - March 09 Batch 1 PF-1of2 & Batch 1 PF-2of2
**Client PO#:**

| **Bill To:** | **Work For:** |
|---|---|
| Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 | Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 |

| **Client:** 6693 - Lien Data Services | |
|---|---|
| **Service Rep:** Charity Markwell | **Payment Terms:** Net Due Upon Receipt |

| Description | Quantity | Price | Extended Price |
|---|---|---|---|
| Email File Conversion | 1 | $32.50/ea | $32.50 |
| Additional Email | 1 | | |
| Prepare For Inkjet | 1,338 | $24.00/M | $32.11 |
| Convert Text For Ltr/Form | 1 | $37.50/ea | $37.50 |
| Append Matching Laser ID Variable Data Placement Duplex Laser 8 1/2 x 11 (.138 ea.) | 1,338 | | $184.64 |
| Lex Presort Standard Meter Online Add W/2 Way Match Mch Seal Online Insert 1 Piece #10 Envelope | 1,338 | | $105.08 |
| Ink Jet Ltr Sz Selfmlr/Env Inkjet in order with match Online IJ Rtn Add 1 Pass | 1,338 | | $115.30 |
| OCR-Append B/C Fast Forward Pre-Sort First Class Tray & Tag Blend with Daily Presort (PO:   Lex ) | 1,338 | $32.50/M | $43.49 |
| Del To Lex PO | 1,338 | | |
| 8 1/2 x 11 Paper* (.007 ea.) | 1,338 | | $9.37 |
| #10 Regular Envelopes* | 1,338 | $43.50/M | $58.20 |
| Postage Used | | | $527.17 |
|    1,338 pcs @   0.3940      527.17 | | | |
| Less Postage Received | | | -$1,145.36 |
|       Check:  10620      (527.17) | | | |
|       Check:  10621      (618.19) | | | |

*Taxable item; no sales tax applied - Out of
State Sale

| **Grand Totals:** | **$0.00** |
|---|---|

To Insure Proper Credit Please Enclose Yellow Copy With Remittance



**BlueGrass**
mailing, data and
fulfillment services

LEXINGTON: (859) 231-7272 ● LOUISVILLE: (502) 451-7272
CINCINNATI: (513) 451-7273 ● FAX: (859) 259-1214

PLANT LOCATION: **833 NANDINO BLVD, LEXINGTON, KY 40511**
CORRESPONDENCE: **PO BOX 11816 LEXINGTON, KY 40578**

| | Date | Invoice Id |
|---|---|---|
| **Invoice** | 03/30/2009 | 118854 |

**Job:** 118854 - March 09 Batch3, 4 & 2 1-7
**Client PO#:**

| **Bill To:** | **Work For:** |
|---|---|
| Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 | Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 |

| **Client:** 6693 - Lien Data Services | |
|---|---|
| **Service Rep:** Charity Markwell | **Payment Terms:** Net Due Upon Receipt |

| Description | Quantity | Price | Extended Price |
|---|---|---|---|
| Email File Conversion | 1 | $32.50/ea | $32.50 |
| Additional Email | 1 | | |
| Prepare For Inkjet | 6,013 | $24.00/M | $144.31 |
| Prepare File for Laser | 6,013 | | |
| Convert Text For Ltr/Form | 1 | $37.50/ea | $37.50 |
| Append Matching Laser ID Variable Data Placement Duplex Laser 8 1/2 x 11 (.138 ea.) | 6,013 | | $829.79 |
| Lex Presort Standard Meter Online Add W/2 Way Match Mch Seal Online Insert 1 Piece #10 Envelope | 6,013 | | $255.36 |
| Ink Jet Ltr Sz Selfmlr/Env Inkjet in order with match Online IJ Rtn Add 1 Pass | 6,013 | | $275.42 |
| OCR-Append B/C Fast Forward Pre-Sort First Class Tray & Tag Blend with Daily Presort (PO:   Lex ) | 6,013 | $32.50/M | $195.42 |
| Del To Lex PO | 6,013 | | |
| #10 Regular Envelopes* | 6,013 | $43.50/M | $261.57 |
| 8 1/2 x 11 Paper* (.007 ea.) | 6,013 | | $42.09 |
| Postage Used | | | $2,369.22 |
|    6,009 pcs @   0.3940      2,367.54<br>       4 pcs @   0.4200        1.68 | | | |
| Less Postage Received | | | -$4,461.82 |
|       Check:  10622    (2,369.12)<br>      Check:  10623    (2,092.70) | | | |
| *Taxable item; no sales tax applied - Out of State Sale | | | |

| **Grand Totals:** | **-$18.64** |
|---|---|



BlueGrass
mailing, data and
fulfillment services

LEXINGTON: (859) 231-7272 ● LOUISVILLE: (502) 451-7272
CINCINNATI: (513) 451-7273 ● FAX: (859) 259-1214

PLANT LOCATION: **833 NANDINO BLVD, LEXINGTON, KY 40511**
CORRESPONDENCE: **PO BOX 11816 LEXINGTON, KY 40578**

| | Date | Invoice Id |
|---|---|---|
| **Invoice** | 04/21/2009 | 119215 |

**Job:** 119215 - APRIL09 BATCH 1
**Client PO#:**

| **Bill To:** | **Work For:** |
|---|---|
| Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 | Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 |

| **Client:** 6693 - Lien Data Services | |
|---|---|
| **Service Rep:** Charity Markwell | **Payment Terms:** Net Due Upon Receipt |

| Description | Quantity | Price | Extended Price |
|---|---|---|---|
| Email File Conversion | 1 | $32.50/ea | $32.50 |
| Additional Email | 1 | | |
| Prepare For Inkjet | 54 | | $25.00 |
| Prepare File for Laser | 54 | | |
| Convert Text For Ltr/Form | 1 | $37.50/ea | $37.50 |
| Append Matching Laser ID Variable Data Placement Duplex Laser 8 1/2 x 11 | 54 | | $65.00 |
| Lex Presort Standard Meter Online Add W/2 Way Match Mch Seal Online Insert 1 Piece #10 Envelope | 54 | | $95.98 |
| Ink Jet Ltr Sz Selfmlr/Env Inkjet in order with match Online IJ Rtn Add 1 Pass | 54 | | $115.46 |
| OCR-Append B/C Fast Forward Pre-Sort First Class Tray & Tag Blend with Daily Presort (PO:   Lex ) | 54 | | $32.50 |
| Del To Lex PO | 54 | | |
| #10 Regular Envelopes* | 54 | $43.50/M | $2.35 |
| 8 1/2 x 11 Paper*  (.007 ea.) | 54 | | $0.38 |
| Postage Used | | | $21.61 |

```
        49 pcs @    0.3940         19.31
         3 pcs @    0.4200          1.26
         2 pcs @    0.5190          1.04
```

*Taxable item; no sales tax applied – Out of
State Sale

| | | | |
|---|---|---|---|
| Less Postage Received | | | -$428.28 |

Check:  10673    (428.28)

| **Grand Totals:** | **$0.00** |
|---|---|

To Insure Proper Credit Please Enclose Yellow Copy With Remittance



**BlueGrass**
mailing, data and
fulfillment services

LEXINGTON: (859) 231-7272 ● LOUISVILLE: (502) 451-7272
CINCINNATI: (513) 451-7273 ● FAX: (859) 259-1214

PLANT LOCATION: **833 NANDINO BLVD, LEXINGTON, KY 40511**
CORRESPONDENCE: **PO BOX 11816 LEXINGTON, KY 40578**

| | Date | Invoice Id |
|---|---|---|
| **Invoice** | 06/15/2009 | 119972 |

**Job:** 119972 - May09 BATCH 1&2
**Client PO#:**

| **Bill To:** | **Work For:** |
|---|---|
| Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 | Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 |

**Client:** 6693 - Lien Data Services

**Service Rep:** Charity Markwell

**Payment Terms:** Net Due Upon Receipt

| Description | Quantity | Price | Extended Price |
|---|---|---|---|
| Email File Conversion | 1 | $32.50/ea | $32.50 |
| Additional Email | 2 | | |
| Prepare For Inkjet | 266 | | $25.00 |
| Prepare File for Laser | 266 | | |
| Convert Text For Ltr/Form | 1 | $37.50/ea | $37.50 |
| Append Matching Laser ID Variable Data Placement Duplex Laser 8 1/2 x 11 | 266 | | $32.50 |
| Ink Jet Ltr Sz Selfmlr/Env Inkjet in order with match Online IJ Rtn Add 1 Pass | 266 | | $30.00 |
| Lex Presort Standard Meter Online Add W/2 Way Match Mch Seal Online Insert 1 Piece #10 Envelope | 266 | | $20.00 |
| OCR-Append B/C Fast Forward Pre-Sort First Class Tray & Tag Blend with Daily Presort (PO:    Lex ) | 266 | | $25.17 |
| Del To Lex PO | 266 | | |
| Return to Inventory | 1 | | |
| #10 Regular Envelopes* | 266 | $43.50/M | $11.57 |
| 8 1/2 x 11 Paper* | 266 | $0.01/ea | $1.86 |
| Postage Used<br>        267 pcs @    0.4140        110.54 | | | $110.54 |
| Less Postage Received<br>            Check:  11047      (326.64) | | | -$326.64 |
| *Taxable item; no sales tax applied - Out of State Sale | | | |

| **Grand Totals:** | **$0.00** |
|---|---|

To Insure Proper Credit Please Enclose Yellow Copy With Remittance



**BlueGrass**
mailing, data and
fulfillment services

LEXINGTON: (859) 231-7272 ● LOUISVILLE: (502) 451-7272
CINCINNATI: (513) 451-7273 ● FAX: (859) 259-1214

PLANT LOCATION: **833 NANDINO BLVD, LEXINGTON, KY 40511**
CORRESPONDENCE: **PO BOX 11816 LEXINGTON, KY 40578**

| | Date | Invoice Id |
|---|---|---|
| **Invoice** | 07/30/2009 | 120491 |

**Job:** 120491 - July 09 Batch 1 Set 1-8 & Batch 2 Set 1 teli, Set 1 tels
**Client PO#:**

| **Bill To:** | **Work For:** |
|---|---|
| Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 | Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 |

| **Client:** 6693 - Lien Data Services | |
|---|---|
| **Service Rep:** Charity Markwell | **Payment Terms:** Net Due Upon Receipt |

| Description | Quantity | Price | Extended Price |
|---|---|---|---|
| Email File Conversion | 1 | $32.50/ea | $32.50 |
| Additional Email | 1 | | |
| Prepare For Inkjet | 6,821 | $24.00/M | $163.70 |
| Prepare File for Laser | 6,821 | | |
| Convert Text For Ltr/Form | 1 | $37.50/ea | $37.50 |
| Append Matching Laser ID Variable Data Placement Duplex Laser 8 1/2 x 11 | 6,821 | $0.09/ea | $613.89 |
| Ink Jet Ltr Sz Selfmlr/Env Inkjet in order with match Online IJ Rtn Add 1 Pass | 6,821 | | $331.54 |
| Lex Presort Standard Meter Online Add W/2 Way Match Mch Seal Online Insert 1 Piece #10 Envelope | 6,821 | $61.50/M | $419.49 |
| OCR-Append B/C Fast Forward Pre-Sort First Class Tray & Tag Blend with Daily Presort, Del to Lex PO | 6,821 | $60.00/M | $409.26 |
| #10 Regular Envelopes* | 6,821 | $43.50/M | $296.71 |
| 8 1/2 x 11 Paper*  (.007 ea.) | 6,821 | | $47.75 |
| Postage Used | | | $2,824.80 |
|    6,819 pcs @   0.4140      2,823.07<br>      1 pcs @   0.7500         0.75<br>      1 pcs @   0.9800         0.98 | | | |
| Less Postage Received<br>      Check:  11144    (5,177.14) | | | -$5,177.14 |
| *Taxable item; no sales tax applied - Out of State Sale | | | |

| **Grand Totals:** | **-$0.00** |
|---|---|

To Insure Proper Credit Please Enclose Yellow Copy With Remittance



**BlueGrass**
mailing, data and
fulfillment services

LEXINGTON: (859) 231-7272 ● LOUISVILLE: (502) 451-7272
CINCINNATI: (513) 451-7273 ● FAX: (859) 259-1214

PLANT LOCATION: **833 NANDINO BLVD, LEXINGTON, KY 40511**
CORRESPONDENCE: **PO BOX 11816 LEXINGTON, KY 40578**

| | Date | Invoice Id |
|---|---|---|
| **Invoice** | 09/16/2009 | 120809 |

**Job:** 120809 - August 09 Batch 1 Teli 1-4
**Client PO#:**

| **Bill To:** | **Work For:** |
|---|---|
| Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 | Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 |

| **Client:** 6693 - Lien Data Services | |
|---|---|
| **Service Rep:** Charity Markwell | **Payment Terms:** Net Due Upon Receipt |

| Description | Quantity | Price | Extended Price |
|---|---|---|---|
| Email File Conversion | 1 | $32.50/ea | $32.50 |
| Additional Email | 1 | | |
| Prepare For Inkjet | 7,866 | $24.00/M | $188.78 |
| Prepare File for Laser | 7,866 | | |
| Convert Text For Ltr/Form | 1 | $37.50/ea | $37.50 |
| Append Matching Laser ID Variable Data Placement Duplex Laser 8 1/2 x 11 | 7,866 | $0.09/ea | $707.94 |
| Ink Jet Ltr Sz Selfmlr/Env Inkjet in order with match Online IJ Rtn Add 1 Pass | 7,866 | | $403.08 |
| Lex Presort Standard Meter Online Add W/2 Way Match Mch Seal Online Insert 1 Piece #10 Envelope | 7,779 | $61.50/M | $478.41 |
| OCR-Append B/C Fast Forward Pre-Sort First Class Tray & Tag Blend with Daily Presort (PO:    Lex ) | 7,779 | $60.00/M | $466.74 |
| Del To Lex PO | 7,779 | | |
| #10 Regular Envelopes* | 7,866 | $43.50/M | $342.17 |
| 8 1/2 x 11 Paper* (.007 ea.) | 7,866 | | $55.06 |
| Postage Used | | | $3,221.68 |
|     7,770 pcs @    0.4140       3,216.79<br>        6 pcs @    0.4400          2.64<br>        3 pcs @    0.7500          2.25 | | | |
| Less Postage Received  Check: 11175    (5,933.86) | | | -$5,933.86 |
| *Taxable item; no sales tax applied - Out of State Sale | | | |

| **Grand Totals:** | **$0.00** |
|---|---|

To Insure Proper Credit Please Enclose Yellow Copy With Remittance

Page 1 of 1



**BlueGrass**
mailing, data and
fulfillment services

LEXINGTON: (859) 231-7272 ● LOUISVILLE: (502) 451-7272
CINCINNATI: (513) 451-7273 ● FAX: (859) 259-1214

PLANT LOCATION: **833 NANDINO BLVD, LEXINGTON, KY 40511**
CORRESPONDENCE: **PO BOX 11816 LEXINGTON, KY 40578**

| | Date | Invoice Id |
|---|---|---|
| **Invoice** | 10/09/2009 | 121392 |

**Job:** 121392 - September 09
**Client PO#:**

| **Bill To:** | **Work For:** |
|---|---|
| Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 | Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 |

**Client:** 6693 - Lien Data Services

**Service Rep:** Charity Markwell          **Payment Terms:** Net Due Upon Receipt

| Description | Quantity | Price | Extended Price |
|---|---|---|---|
| Email File Conversion | 2 | $32.50/ea | $65.00 |
| Additional Email | 1 | | |
| Prepare For Inkjet | 3,699 | $24.00/M | $88.78 |
| Prepare File for Laser | 3,699 | | |
| Convert Text For Ltr/Form | 1 | $37.50/ea | $37.50 |
| Append Matching Laser ID Variable Data Placement Duplex Laser 8 1/2 x 11 | 3,699 | $0.09/ea | $332.91 |
| Ink Jet Ltr Sz Selfmlr/Env Inkjet in order with match Online IJ Rtn Add 1 Pass | 2,937 | | $116.94 |
| Ink Jet Ltr Sz Selfmlr/Env Inkjet in order with match Online IJ Rtn Add 1 Pass | 762 | | $82.50 |
| Lex Presort Standard Meter Online Add W/2 Way Match Mch Seal Online Insert 1 Piece #10 Envelope | 197 | | $20.00 |
| OCR-Append B/C Fast Forward Pre-Sort First Class Tray & Tag Blend with Daily Presort (PO:   Lex ) | 3,699 | | $121.94 |
| Del To Lex PO | 3,699 | | |
| #10 Regular Envelopes* | 3,699 | $43.50/M | $160.91 |
| 8 1/2 x 11 Paper*  (.007 ea.) | 3,699 | | $25.89 |
| Postage Used | | | $1,531.38 |
| 3,699 pcs @   0.4140     1,531.38 | | | |
| *Taxable item; no sales tax applied - Out of State Sale | | | |
| Less Postage Received  Check: 11298  (2,551.39) | | | -$2,551.39 |

| **Grand Totals:** | **$32.36** |
|---|---|

To Insure Proper Credit Please Enclose Yellow Copy With Remittance



**BlueGrass**
mailing, data and
fulfillment services

LEXINGTON: (859) 231-7272 ● LOUISVILLE: (502) 451-7272
CINCINNATI: (513) 451-7273 ● FAX: (859) 259-1214

PLANT LOCATION: **833 NANDINO BLVD, LEXINGTON, KY 40511**
CORRESPONDENCE: **PO BOX 11816 LEXINGTON, KY 40578**

| | Date | Invoice Id |
|---|---|---|
| **Invoice** | 11/02/2009 | 121807 |

**Job:** 121807 - October 09
**Client PO#:**

| **Bill To:** | **Work For:** |
|---|---|
| Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 | Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 |

| **Client:** 6693 - Lien Data Services | |
|---|---|
| **Service Rep:** Charity Markwell | **Payment Terms:** Net Due Upon Receipt |

| Description | Quantity | Price | Extended Price |
|---|---|---|---|
| Email File Conversion | 1 | $32.50/ea | $32.50 |
| Additional Email | 1 | | |
| Prepare For Inkjet | 4,761 | $24.00/M | $114.26 |
| Prepare File for Laser | 4,761 | | |
| Convert Text For Ltr/Form | 1 | $37.50/ea | $37.50 |
| Append Matching Laser ID Variable Data Placement Duplex Laser 8 1/2 x 11 | 4,761 | $0.09/ea | $428.49 |
| Ink Jet Ltr Sz Selfmlr/Env Inkjet in order with match Online IJ Rtn Add 1 Pass | 4,435 | | $210.87 |
| Ink Jet Ltr Sz Selfmlr/Env Inkjet in order with match Online IJ Rtn Add 1 Pass | 323 | | $82.50 |
| Ink Jet Ltr Sz Selfmlr/Env Inkjet in order with match Online IJ Rtn Add 1 Pass | 3 | | $82.50 |
| Lex Presort Standard Meter Online Add W/2 Way Match Mch Seal Online Insert 1 Piece #10 Envelope | 4,761 | | $292.80 |
| OCR-Append B/C Fast Forward Pre-Sort First Class Tray & Tag Blend with Daily Presort (PO:   Lex ) | 4,761 | | $120.64 |
| Del To Lex PO | 4,761 | | |
| Return to Inventory | 1 | | |
| #10 Regular Envelopes* | 4,761 | $43.50/M | $207.10 |
| 8 1/2 x 11 Paper*  (.007 ea.) | 4,761 | | $33.33 |
| Postage Used | | | $1,971.11 |
|     4,759 pcs @    0.4140       1,970.23 | | | |
|        2 pcs @    0.4400          0.88 | | | |

To Insure Proper Credit Please Enclose Yellow Copy With Remittance



mailing, data and
fulfillment services

LEXINGTON: (859) 231-7272 ● LOUISVILLE: (502) 451-7272
CINCINNATI: (513) 451-7273 ● FAX: (859) 259-1214

PLANT LOCATION: **833 NANDINO BLVD, LEXINGTON, KY 40511**
CORRESPONDENCE: **PO BOX 11816 LEXINGTON, KY 40578**

| | Date | Invoice Id |
|---|---|---|
| **Invoice** | 11/02/2009 | 121807 |

**Job:** 121807 - October 09
**Client PO#:**

| **Bill To:** | **Work For:** |
|---|---|
| Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 | Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 |

| **Client:** 6693 - Lien Data Services | |
|---|---|
| **Service Rep:** Charity Markwell | **Payment Terms:** Net Due Upon Receipt |

| Description | Quantity | Price | Extended Price |
|---|---|---|---|
| Less Postage Received<br>          Wire:  wire5136      (3,613.60)<br><br>*Taxable item; no sales tax applied - Out of<br>State Sale | | | -$3,613.60 |

| **Grand Totals:** | **$0.00** |
|---|---|

To Insure Proper Credit Please Enclose Yellow Copy With Remittance



**BlueGrass**

mailing, data and
fulfillment services

LEXINGTON: (859) 231-7272 ● LOUISVILLE: (502) 451-7272
CINCINNATI: (513) 451-7273 ● FAX: (859) 259-1214

PLANT LOCATION: **833 NANDINO BLVD, LEXINGTON, KY 40511**
CORRESPONDENCE: **PO BOX 11816 LEXINGTON, KY 40578**

|  | Date | Invoice Id |
|---|---|---|
| **Invoice** | 12/11/2009 | 122334 |

**Job:** 122334 - November Week 3 09
**Client PO#:**

| **Bill To:** | **Work For:** |
|---|---|
| Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 | Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 |

| **Client:** 6693 - Lien Data Services | |
|---|---|
| **Service Rep:** Charity Markwell | **Payment Terms:** Net Due Upon Receipt |

| Description | Quantity | Price | Extended Price |
|---|---|---|---|
| Email File Conversion | 1 | $32.50/ea | $32.50 |
| Additional Email | 1 | | |
| Prepare For Inkjet | 393 | | $25.00 |
| Prepare File for Laser | 393 | | |
| Convert Text For Ltr/Form | 1 | $37.50/ea | $37.50 |
| Append Matching Laser ID Variable Data Placement Duplex Laser 8 1/2 x 11 | 393 | $0.09/ea | $35.37 |
| Ink Jet Ltr Sz Selfmlr/Env Inkjet in order with match Online IJ Rtn Add 1 Pass | 372 | | $57.34 |
| Ink Jet Ltr Sz Selfmlr/Env Inkjet in order with match Online IJ Rtn Add 1 Pass | 21 | | $25.00 |
| Lex Presort Standard Meter Online Add W/2 Way Match Mch Seal Online Insert 1 Piece #10 Envelope | 393 | | $57.34 |
| OCR-Append B/C Fast Forward Pre-Sort First Class Tray & Tag Blend with Daily Presort (PO:   Lex ) | 393 | | $30.00 |
| Del To Lex PO | 393 | | |
| #10 Regular Envelopes* | 393 | $43.50/M | $17.10 |
| 8 1/2 x 11 Paper*  (.007 ea.) | 393 | | $2.75 |
| Postage Used  393 pcs @ 0.4140    162.70 | | | $162.70 |
| Less Postage Received  Wire: wire4980 (482.60) | | | -$482.60 |
| *Taxable item; no sales tax applied - Out of State Sale | | | |

| **Grand Totals:** | **$0.00** |
|---|---|

To Insure Proper Credit Please Enclose Yellow Copy With Remittance



**BlueGrass**
mailing, data and
fulfillment services

LEXINGTON: (859) 231-7272 ● LOUISVILLE: (502) 451-7272
CINCINNATI: (513) 451-7273 ● FAX: (859) 259-1214

PLANT LOCATION: **833 NANDINO BLVD, LEXINGTON, KY 40511**
CORRESPONDENCE: **PO BOX 11816 LEXINGTON, KY 40578**

| | Date | Invoice Id |
|---|---|---|
| **Invoice** | 12/11/2009 | 122173 |

**Job:** 122173 - November 09
**Client PO#:**

| **Bill To:** | **Work For:** |
|---|---|
| Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 | Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 |

| **Client:** 6693 - Lien Data Services | |
|---|---|
| **Service Rep:** Charity Markwell | **Payment Terms:** Net Due Upon Receipt |

| Description | Quantity | Price | Extended Price |
|---|---|---|---|
| Email File Conversion | 1 | $32.50/ea | $32.50 |
| Additional Email | 1 | | |
| Prepare For Inkjet | 1,917 | $24.00/M | $46.01 |
| Prepare File for Laser | 1,917 | | |
| Convert Text For Ltr/Form | 1 | $37.50/ea | $37.50 |
| Append Matching Laser ID Variable Data Placement Duplex Laser 8 1/2 x 11 | 1,917 | $0.09/ea | $172.53 |
| Ink Jet Ltr Sz Selfmlr/Env Inkjet in order with match Online IJ Rtn Add 1 Pass | 1,589 | | $176.30 |
| Ink Jet Ltr Sz Selfmlr/Env Inkjet in order with match Online IJ Rtn Add 1 Pass | 328 | | $82.50 |
| Lex Presort Standard Meter Online Add W/2 Way Match Mch Seal Online Insert 1 Piece #10 Envelope | 1,917 | | $148.44 |
| OCR-Append B/C Fast Forward Pre-Sort First Class Tray & Tag Blend with Daily Presort Del to Lex PO | 1,917 | | $87.31 |
| #10 Regular Envelopes* | 1,917 | $43.50/M | $83.39 |
| 8 1/2 x 11 Paper*  (.007 ea.) | 1,917 | | $13.42 |
| Postage Used | | | $793.64 |
|    1,917 pcs @  0.4140      793.64 | | | |
| | | | |
| *Taxable item; no sales tax applied - Out of State Sale | | | |
| | | | |
| Less Postage Received | | | -$1,673.54 |
|     Wire: wire7128    (1,673.54) | | | |

| **Grand Totals:** | **$0.00** |
|---|---|

To Insure Proper Credit Please Enclose Yellow Copy With Remittance



**BlueGrass**
mailing, data and
fulfillment services

LEXINGTON: (859) 231-7272 ● LOUISVILLE: (502) 451-7272
CINCINNATI: (513) 451-7273 ● FAX: (859) 259-1214

PLANT LOCATION: **833 NANDINO BLVD, LEXINGTON, KY 40511**
CORRESPONDENCE: **PO BOX 11816 LEXINGTON, KY 40578**

| | Date | Invoice Id |
|---|---|---|
| **Invoice** | 01/05/2010 | 122597 |

**Job:** 122597 - December 09
**Client PO#:**

| **Bill To:** | **Work For:** |
|---|---|
| Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 | Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 |

**Client:** 6693 - Lien Data Services

**Service Rep:** Charity Markwell

**Payment Terms:** Net Due Upon Receipt

| Description | Quantity | Price | Extended Price |
|---|---|---|---|
| Email File Conversion | 9 | $12.00/ea | $108.00 |
| Prepare File for Laser | 3,700 | | $200.00 |
| Convert Text For Ltr/Form | 1 | $37.50/ea | $37.50 |
| Append Matching Laser ID Variable Data Placement Duplex Laser 8 1/2 x 11 | 3,700 | $0.09/ea | $333.00 |
| Insert 1 into # 10 Meter Online Mch Seal Online Fold via GBR #10 Envelope | 3,654 | | $232.50 |
| Insert 1 Piece Into #10 Envelope Fold via GBR Mch Seal Online Meter Online ( Lex , First Class ) | 46 | | $107.50 |
| Lex OCR-Append B/C Fast Forward Pre-Sort First Class Tray & Tag | 3,654 | | $99.32 |
| Del To Lex PO | 3,700 | | |
| #10 Window Envelopes* | 3,700 | $41.00/M | $151.70 |
| 8 1/2 x 11 Paper* | 3,700 | $0.01/ea | $25.90 |
| Setup Letter | 1 | | |
| Postage Used | | | $1,552.31 |

```
              M10        19.32
  3,654 pcs @  0.4140    1,512.75
     46 pcs @  0.4400       20.24
```

*Taxable item; no sales tax applied – Out of State Sale

| Less Postage Received | | | -$2,856.07 |
|---|---|---|---|

```
          Wire:  wire8334     (2,856.07)
```

| **Grand Totals:** | | | **-$8.34** |
|---|---|---|---|

To Insure Proper Credit Please Enclose Yellow Copy With Remittance



**BlueGrass**
mailing, data and
fulfillment services

LEXINGTON: (859) 231-7272 ● LOUISVILLE: (502) 451-7272
CINCINNATI: (513) 451-7273 ● FAX: (859) 259-1214

PLANT LOCATION: **833 NANDINO BLVD, LEXINGTON, KY 40511**
CORRESPONDENCE: **PO BOX 11816 LEXINGTON, KY 40578**

| | Date | Invoice Id |
|---|---|---|
| **Invoice** | 02/03/2010 | 123197 |

**Job:** 123197 - January 2010 (2)
**Client PO#:**

| **Bill To:** | **Work For:** |
|---|---|
| Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 | Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 |

| **Client:** 6693 - Lien Data Services | |
|---|---|
| **Service Rep:** Charity Markwell | **Payment Terms:** Net Due Upon Receipt |

| Description | Quantity | Price | Extended Price |
|---|---|---|---|
| Email File Conversion | 1 | | $32.50 |
| Prepare File for Laser | 151 | | $187.62 |
| Convert Text For Ltr/Form | 1 | $37.50/ea | $37.50 |
| Append Matching Laser ID Variable Data Placement Duplex Laser 8 1/2 x 11 | 151 | | $65.00 |
| Insert 1 Piece Into #10 Envelope Fold via GBR Mch Seal Online Meter Online ( Lex , First Class ) | 151 | | $77.13 |
| Del To Lex PO | 151 | | |
| Return to Inventory | 1 | | |
| #10 Window Envelopes* | 151 | $41.00/M | $6.19 |
| 8 1/2 x 11 Paper*  (.007 ea.) | 151 | | $1.06 |
| Postage Used | | | $129.86 |
|         M10          63.42 | | | |
|   151 pcs @   0.4400     66.44 | | | |
| Less Postage Received | | | -$536.86 |
|         Wire:  wire6164     (536.86) | | | |
| *Taxable item; no sales tax applied - Out of State Sale | | | |

| **Grand Totals:** | **$0.00** |
|---|---|

*To Insure Proper Credit Please Enclose Yellow Copy With Remittance*

Page 1 of 1



**BlueGrass**
mailing, data and
fulfillment services

LEXINGTON: (859) 231-7272 ● LOUISVILLE: (502) 451-7272
CINCINNATI: (513) 451-7273 ● FAX: (859) 259-1214

PLANT LOCATION: **833 NANDINO BLVD, LEXINGTON, KY 40511**
CORRESPONDENCE: **PO BOX 11816 LEXINGTON, KY 40578**

| | Date | Invoice Id |
|---|---|---|
| **Invoice** | 02/11/2010 | 123360 |

**Job:** 123360 - January 2010 FL
**Client PO#:**

| **Bill To:** | **Work For:** |
|---|---|
| Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 | Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 |

| **Client:** 6693 - Lien Data Services | |
|---|---|
| **Service Rep:** Charity Markwell | **Payment Terms:** Net Due Upon Receipt |

| Description | Quantity | Price | Extended Price |
|---|---|---|---|
| Email File Conversion | 2 | | $32.50 |
| Prepare File for Laser | 18 | | |
| Convert Text For Ltr/Form | 1 | $37.50/ea | $37.50 |
| Append Matching Laser ID Variable Data Placement Duplex Laser 8 1/2 x 11 | 18 | | $25.00 |
| 8 1/2 x 11 Paper* | 18 | | $5.00 |
| Less Postage Received | | | -$100.00 |
|        Wire: wire5138   (100.00) | | | |
| *Taxable item; no sales tax applied – Out of State Sale | | | |

| **Grand Totals:** | **$0.00** |
|---|---|

To Insure Proper Credit Please Enclose Yellow Copy With Remittance

Page 1 of 1



**BlueGrass**
mailing, data and
fulfillment services

LEXINGTON: (859) 231-7272 ● LOUISVILLE: (502) 451-7272
CINCINNATI: (513) 451-7273 ● FAX: (859) 259-1214

PLANT LOCATION: **833 NANDINO BLVD, LEXINGTON, KY 40511**
CORRESPONDENCE: **PO BOX 11816 LEXINGTON, KY 40578**

|  | Date | Invoice Id |
|---|---|---|
| **Invoice** | 02/11/2010 | 123110 |

**Job:** 123110 - January 2010
**Client PO#:**

| **Bill To:** | **Work For:** |
|---|---|
| Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 | Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 |

**Client:** 6693 - Lien Data Services

**Service Rep:** Charity Markwell

**Payment Terms:** Net Due Upon Receipt

| Description | Quantity | Price | Extended Price |
|---|---|---|---|
| Email File Conversion | 5 | $12.00/ea | $60.00 |
| Prepare File for Laser | 3,462 |  | $200.00 |
| Convert Text For Ltr/Form | 5 | $37.50/ea | $187.50 |
| Append Matching Laser ID Variable Data Placement Duplex Laser 8 1/2 x 11 | 3,462 | $0.09/ea | $311.58 |
| Insert 1 into # 10 Meter Online Mch Seal Online Fold via GBR #10 Envelope | 3,389 |  | $110.80 |
| Insert 1 Piece Into  #10 Envelope Fold via GBR Mch Seal Online Meter Online (  Lex , First Class ) | 73 |  | $77.13 |
| Lex OCR-Append B/C Fast Forward Pre-Sort First Class Tray & Tag | 3,389 |  | $100.42 |
| Del To Lex PO | 3,462 |  |  |
| Return to Inventory | 1 |  |  |
| #10 Window Envelopes* | 3,462 | $41.00/M | $141.94 |
| 8 1/2 x 11 Paper*  (.007 ea.) | 3,462 |  | $24.23 |
| Postage Used |  |  | $1,472.68 |
|         M10      8.75 |  |  |  |
|         M11     30.66 |  |  |  |
| 3,462 pcs @   0.4140   1,433.27 |  |  |  |
| Less Postage Received |  |  | -$2,686.28 |
|      Wire:  wire4587   (2,686.28) |  |  |  |
| *Taxable item; no sales tax applied - Out of State Sale |  |  |  |

| **Grand Totals:** | **-$0.00** |
|---|---|

To Insure Proper Credit Please Enclose Yellow Copy With Remittance



**BlueGrass**
mailing, data and
fulfillment services

LEXINGTON: (859) 231-7272 ● LOUISVILLE: (502) 451-7272
CINCINNATI: (513) 451-7273 ● FAX: (859) 259-1214

PLANT LOCATION: **833 NANDINO BLVD, LEXINGTON, KY 40511**
CORRESPONDENCE: **PO BOX 11816 LEXINGTON, KY 40578**

| | Date | Invoice Id |
|---|---|---|
| **Invoice** | 02/24/2010 | 123466 |

**Job:** 123466 - February 2010
**Client PO#:**

| **Bill To:** | **Work For:** |
|---|---|
| Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 | Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 |

| **Client:** 6693 - Lien Data Services | |
|---|---|
| **Service Rep:** Charity Markwell | **Payment Terms:** Net Due Upon Receipt |

| Description | Quantity | Price | Extended Price |
|---|---|---|---|
| Email File Conversion | 1 | | $32.50 |
| Prepare File for Laser | 1,178 | | $68.22 |
| Convert Text For Ltr/Form | 1 | $37.50/ea | $37.50 |
| Append Matching Laser ID Variable Data Placement Duplex Laser 8 1/2 x 11 | 1,178 | $0.09/ea | $106.02 |
| Insert 1 Piece Into #10 Envelope Fold via GBR Mch Seal Online Meter Online ( Lex , First Class ) | 1,178 | | $150.00 |
| Lex OCR-Append B/C Fast Forward Pre-Sort First Class Tray & Tag | 1,178 | | $90.21 |
| Del To Lex PO | 1,178 | | |
| Return to Inventory | 1 | | |
| #10 Window Envelopes* | 1,178 | $41.00/M | $48.30 |
| 8 1/2 x 11 Paper*  (.007 ea.) | 1,178 | | $8.25 |
| Postage Used | | | $494.94 |

```
                   1111          0.00
                   M10           7.25
        1,178 pcs @   0.4140    487.69
```

| Description | Quantity | Price | Extended Price |
|---|---|---|---|
| Less Postage Received | | | -$1,035.94 |

```
             Wire:  wire7207      (1,035.94)
```

*Taxable item; no sales tax applied – Out of State Sale

| **Grand Totals:** | **$0.00** |
|---|---|



**BlueGrass**
mailing, data and
fulfillment services

LEXINGTON: (859) 231-7272 ● LOUISVILLE: (502) 451-7272
CINCINNATI: (513) 451-7273 ● FAX: (859) 259-1214

PLANT LOCATION: **833 NANDINO BLVD, LEXINGTON, KY 40511**
CORRESPONDENCE: **PO BOX 11816 LEXINGTON, KY 40578**

| | Date | Invoice Id |
|---|---|---|
| **Invoice** | 02/24/2010 | 123573 |

**Job:** 123573 - February 2010 2/9/2010
**Client PO#:**

| **Bill To:** | **Work For:** |
|---|---|
| Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 | Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 |

| **Client:** 6693 - Lien Data Services | |
|---|---|
| **Service Rep:** Charity Markwell | **Payment Terms:** Net Due Upon Receipt |

| Description | Quantity | Price | Extended Price |
|---|---|---|---|
| Email File Conversion | 2 | | $32.50 |
| Prepare File for Laser | 705 | | $50.00 |
| Convert Text For Ltr/Form | 2 | $37.50/ea | $75.00 |
| Append Matching Laser ID Variable Data Placement Duplex Laser 8 1/2 x 11 | 705 | $0.09/ea | $63.45 |
| Insert 1 Piece Into #10 Envelope Fold via GBR Mch Seal Online Meter Online ( Lex , First Class ) | 705 | | $99.99 |
| Lex OCR-Append B/C Fast Forward Pre-Sort First Class Tray & Tag | 705 | | $52.21 |
| Del To Lex PO | 705 | | |
| Return to Inventory | 1 | | |
| #10 Window Envelopes* | 705 | $41.00/M | $28.91 |
| 8 1/2 x 11 Paper*  (.007 ea.) | 705 | | $4.94 |
| Postage Used | | | $298.37 |
|           M11       6.50<br>705 pcs @   0.4140    291.87 | | | |
| Less Postage Received | | | -$705.37 |
|       Wire:  wire9067    (705.37) | | | |
| *Taxable item; no sales tax applied - Out of State Sale | | | |

| **Grand Totals:** | **$0.00** |
|---|---|

To Insure Proper Credit Please Enclose Yellow Copy With Remittance



**BlueGrass**
mailing, data and
fulfillment services

LEXINGTON: (859) 231-7272 ● LOUISVILLE: (502) 451-7272
CINCINNATI: (513) 451-7273 ● FAX: (859) 259-1214

PLANT LOCATION: **833 NANDINO BLVD, LEXINGTON, KY 40511**
CORRESPONDENCE: **PO BOX 11816 LEXINGTON, KY 40578**

| | Date | Invoice Id |
|---|---|---|
| **Invoice** | 02/24/2010 | 123518 |

**Job:** 123518 - Feb2010 QL & PL & FL Week One
**Client PO#:**

| **Bill To:** | **Work For:** |
|---|---|
| Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 | Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 |

| **Client:** 6693 - Lien Data Services | |
|---|---|
| **Service Rep:** Charity Markwell | **Payment Terms:** Net Due Upon Receipt |

| Description | Quantity | Price | Extended Price |
|---|---|---|---|
| Email File Conversion | 4 | $12.00/ea | $48.00 |
| Prepare File for Laser | 2,662 | | $200.00 |
| Convert Text For Ltr/Form | 4 | $37.50/ea | $150.00 |
| Append Matching Laser ID Variable Data Placement Duplex Laser 8 1/2 x 11 | 2,662 | $0.09/ea | $239.58 |
| Insert 1 into # 10 Meter Online Mch Seal Online Fold via GBR #10 Envelope | 2,659 | | $110.00 |
| Insert 1 Piece Into #10 Envelope Fold via GBR Mch Seal Online Meter Online ( Lex , First Class ) | 3 | | $77.13 |
| Lex OCR-Append B/C Fast Forward Pre-Sort First Class Tray & Tag | 2,662 | | $94.52 |
| Del To Lex PO | 2,662 | | |
| Return to Inventory | 1 | | |
| #10 Window Envelopes* | 2,662 | $41.00/M | $109.14 |
| 8 1/2 x 11 Paper* (.007 ea.) | 2,662 | | $18.63 |
| Postage Used | | | $1,111.33 |
|                M11         9.26 | | | |
|   2,662 pcs @  0.4140    1,102.07 | | | |
| Less Postage Received | | | -$2,215.03 |
|        Wire: wire5701   (2,215.03) | | | |
| *Taxable item; no sales tax applied - Out of State Sale | | | |

| **Grand Totals:** | **-$56.70** |
|---|---|

To Insure Proper Credit Please Enclose Yellow Copy With Remittance

Page 1 of 1



**BlueGrass**
mailing, data and
fulfillment services

LEXINGTON: (859) 231-7272 ● LOUISVILLE: (502) 451-7272
CINCINNATI: (513) 451-7273 ● FAX: (859) 259-1214

PLANT LOCATION: **833 NANDINO BLVD, LEXINGTON, KY 40511**
CORRESPONDENCE: **PO BOX 11816 LEXINGTON, KY 40578**

| | Date | Invoice Id |
|---|---|---|
| **Invoice** | 03/25/2010 | 123901 |

**Job:** 123901 - March FL, QL, PL 3/3/10
**Client PO#:**

| **Bill To:** | **Work For:** |
|---|---|
| Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 | Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 |

| **Client:** 6693 - Lien Data Services | |
|---|---|
| **Service Rep:** Charity Markwell | **Payment Terms:** Net Due Upon Receipt |

| Description | Quantity | Price | Extended Price |
|---|---|---|---|
| Email File Conversion | 3 | $12.00/ea | $36.00 |
| Prepare File for Laser | 1,666 | | $121.50 |
| Convert Text For Ltr/Form | 3 | $37.50/ea | $112.50 |
| Append Matching Laser ID Variable Data Placement Duplex Laser 8 1/2 x 11 | 1,666 | $0.09/ea | $149.94 |
| Insert 1 Piece Into #10 Envelope Fold via GBR Mch Seal Online Meter Online ( Lex , Presort First Class ) | 1,666 | | $200.00 |
| Lex OCR-Append B/C Fast Forward Pre-Sort First Class Tray & Tag | 1,666 | | $64.78 |
| Del To Lex PO | 1,666 | | |
| Return to Inventory | 1 | | |
| #10 Window Envelopes* | 1,666 | $41.00/M | $68.31 |
| 8 1/2 x 11 Paper*  (.007 ea.) | 1,666 | | $11.66 |
| Postage Used | | | $696.97 |
|       M10    7.25<br>1,666 pcs @  0.4140   689.72 | | | |
| Less Postage Received<br>    Wire: wire017837  (1,461.66) | | | -$1,461.66 |
| *Taxable item; no sales tax applied - Out of State Sale | | | |

| **Grand Totals:** | **-$0.00** |
|---|---|

To Insure Proper Credit Please Enclose Yellow Copy With Remittance



**BlueGrass**
mailing, data and
fulfillment services

LEXINGTON: (859) 231-7272 ● LOUISVILLE: (502) 451-7272
CINCINNATI: (513) 451-7273 ● FAX: (859) 259-1214

PLANT LOCATION: **833 NANDINO BLVD, LEXINGTON, KY 40511**
CORRESPONDENCE: **PO BOX 11816 LEXINGTON, KY 40578**

| | Date | Invoice Id |
|---|---|---|
| **Invoice** | 04/22/2010 | 124377 |

**Job:** 124377 - April 2010
**Client PO#:**

| **Bill To:** | **Work For:** |
|---|---|
| Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 | Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 |

| **Client:** 6693 - Lien Data Services | |
|---|---|
| **Service Rep:** Charity Markwell | **Payment Terms:** Net Due Upon Receipt |

| Description | Quantity | Price | Extended Price |
|---|---|---|---|
| Email File Conversion | 1 | | $32.50 |
| Prepare File for Laser | 2,728 | | $121.50 |
| Convert Text For Ltr/Form | 5 | $37.50/ea | $187.50 |
| Append Matching Laser ID Variable Data Placement Duplex Laser 8 1/2 x 11 | 2,728 | $0.09/ea | $245.52 |
| Insert 1 Piece Into #10 Envelope Fold via GBR Mch Seal Online Meter Online ( Lex , Presort First Class ) | 2,728 | | $200.00 |
| Lex OCR-Append B/C Fast Forward Pre-Sort First Class Tray & Tag | 2,728 | | $154.13 |
| Del To Lex PO | 2,728 | | |
| Return to Inventory | 2,728 | | |
| #10 Window Envelopes* | 2,728 | $41.00/M | $111.85 |
| 8 1/2 x 11 Paper*  (.007 ea.) | 2,728 | | $19.10 |
| Postage Used | | | $1,137.39 |
|         M10      8.00<br>2,728 pcs @   0.4140      1,129.39 | | | |
| Less Postage Received | | | -$2,209.49 |
|     Wire: wire270439      (2,209.49) | | | |
| *Taxable item; no sales tax applied – Out of State Sale | | | |

| **Grand Totals:** | **$0.00** |
|---|---|

To Insure Proper Credit Please Enclose Yellow Copy With Remittance



**BlueGrass**
mailing, data and
fulfillment services

LEXINGTON: (859) 231-7272 ● LOUISVILLE: (502) 451-7272
CINCINNATI: (513) 451-7273 ● FAX: (859) 259-1214

PLANT LOCATION: **833 NANDINO BLVD, LEXINGTON, KY 40511**
CORRESPONDENCE: **PO BOX 11816 LEXINGTON, KY 40578**

| | Date | Invoice Id |
|---|---|---|
| **Invoice** | 05/28/2010 | 125013 |

**Job:** 125013 - May 2010
**Client PO#:**

| **Bill To:** | **Work For:** |
|---|---|
| Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 | Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 |

| **Client:** 6693 - Lien Data Services | |
|---|---|
| **Service Rep:** Charity Markwell | **Payment Terms:** Net Due Upon Receipt |

| Description | Quantity | Price | Extended Price |
|---|---|---|---|
| Email File Conversion | 5 | $12.00/ea | $60.00 |
| Prepare File for Laser | 2,563 | | $121.50 |
| Convert Text For Ltr/Form | 1 | $37.50/ea | $37.50 |
| Append Matching Laser ID Variable Data Placement Duplex Laser 8 1/2 x 11 | 2,563 | $0.09/ea | $230.67 |
| Insert 1 Piece Into #10 Envelope Fold via GBR Mch Seal Online Meter Online ( Lex , Presort First Class ) | 2,563 | | $250.00 |
| Lex OCR-Append B/C Fast Forward Pre-Sort First Class Tray & Tag | 2,563 | | $184.57 |
| Del To Lex PO | 2,563 | | |
| Return to Inventory | 1 | | |
| #10 Window Envelopes* | 2,563 | $41.00/M | $105.08 |
| 8 1/2 x 11 Paper* (.007 ea.) | 2,563 | | $17.94 |
| Postage Used | | | $1,069.08 |
|        M11    8.00<br>2,563 pcs @ 0.4140 1,061.08 | | | |
| Less Postage Received | | | -$2,076.34 |
|     Wire: wire1570 (2,076.34) | | | |
| *Taxable item; no sales tax applied - Out of State Sale | | | |

| **Grand Totals:** | **$0.00** |
|---|---|

To Insure Proper Credit Please Enclose Yellow Copy With Remittance

Page 1 of 1



**BlueGrass**
mailing, data and
fulfillment services

LEXINGTON: (859) 231-7272 ● LOUISVILLE: (502) 451-7272
CINCINNATI: (513) 451-7273 ● FAX: (859) 259-1214

PLANT LOCATION: **833 NANDINO BLVD, LEXINGTON, KY 40511**
CORRESPONDENCE: **PO BOX 11816 LEXINGTON, KY 40578**

| | Date | Invoice Id |
|---|---|---|
| **Invoice** | 06/25/2010 | 125427 |

**Job:** 125427 - June 2010
**Client PO#:**

| **Bill To:** | **Work For:** |
|---|---|
| Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 | Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 |

| **Client:** 6693 - Lien Data Services | |
|---|---|
| **Service Rep:** Charity Markwell | **Payment Terms:** Net Due Upon Receipt |

| Description | Quantity | Price | Extended Price |
|---|---|---|---|
| Email File Conversion | 4 | $12.00/ea | $48.00 |
| Prepare File for Laser | 750 | | $50.00 |
| Convert Text For Ltr/Form | 1 | $37.50/ea | $37.50 |
| Append Matching Laser ID Variable Data Placement Duplex Laser 8 1/2 x 11 | 750 | $0.09/ea | $67.50 |
| Insert 1 Piece Into #10 Envelope Fold via GBR Mch Seal Online Meter Online | 750 | | $117.25 |
| Lex OCR-Append B/C Fast Forward Pre-Sort First Class Tray & Tag | 750 | | $75.00 |
| Del To Lex PO | 750 | | |
| Return to Inventory | 1 | | |
| #10 Window Envelopes* | 750 | $41.00/M | $30.75 |
| 8 1/2 x 11 Paper*  (.007 ea.) | 750 | | $5.25 |
| Postage Used | | | $317.00 |
| M6          6.50<br>750 pcs @   0.4140      310.50 | | | |
| Less Postage Received<br>        Wire:  wire1642      (748.25) | | | -$748.25 |
| *Taxable item; no sales tax applied - Out of State Sale | | | |

| **Grand Totals:** | **$0.00** |
|---|---|

To Insure Proper Credit Please Enclose Yellow Copy With Remittance

Page 1 of 1



**BlueGrass**
mailing, data and
fulfillment services

LEXINGTON: (859) 231-7272 ● LOUISVILLE: (502) 451-7272
CINCINNATI: (513) 451-7273 ● FAX: (859) 259-1214

PLANT LOCATION: **833 NANDINO BLVD, LEXINGTON, KY 40511**
CORRESPONDENCE: **PO BOX 11816 LEXINGTON, KY 40578**

| | Date | Invoice Id |
|---|---|---|
| **Invoice** | 07/22/2010 | 125861 |

**Job:** 125861 - July 2010
**Client PO#:**

| **Bill To:** | **Work For:** |
|---|---|
| Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 | Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 |

| **Client:** 6693 - Lien Data Services | |
|---|---|
| **Service Rep:** Charity Markwell | **Payment Terms:** Net Due Upon Receipt |

| Description | Quantity | Price | Extended Price |
|---|---|---|---|
| Email File Conversion | 1 | | $32.50 |
| Prepare File for Laser | 2,226 | | $97.63 |
| Convert Text For Ltr/Form | 1 | $37.50/ea | $37.50 |
| Append Matching Laser ID Variable Data Placement Duplex Laser 8 1/2 x 11 | 2,226 | $0.09/ea | $200.34 |
| Insert 1 Piece Into #10 Envelope Fold via GBR Mch Seal Online Meter Online ( Lex , Presort First Class ) | 2,226 | | $250.00 |
| Lex OCR-Append B/C Fast Forward Pre-Sort First Class Tray & Tag | 2,226 | | $150.00 |
| Del To Lex PO | 2,226 | | |
| Return to Inventory | 1 | | |
| #10 Window Envelopes* | 2,226 | $41.00/M | $91.27 |
| 8 1/2 x 11 Paper* (.007 ea.) | 2,226 | | $15.58 |
| Postage Used | | | $929.56 |
|          M10        8.00 <br>2,226 pcs @  0.4140      921.56 | | | |
| Less Postage Received | | | -$1,804.38 |
|        Wire: wire3005    (1,804.38) | | | |
| *Taxable item; no sales tax applied - Out of State Sale | | | |

| **Grand Totals:** | **$0.00** |
|---|---|

*To Insure Proper Credit Please Enclose Yellow Copy With Remittance*



**BlueGrass**
mailing, data and
fulfillment services

LEXINGTON: (859) 231-7272 ● LOUISVILLE: (502) 451-7272
CINCINNATI: (513) 451-7273 ● FAX: (859) 259-1214

PLANT LOCATION: **833 NANDINO BLVD, LEXINGTON, KY 40511**
CORRESPONDENCE: **PO BOX 11816 LEXINGTON, KY 40578**

| | Date | Invoice Id |
|---|---|---|
| **Invoice** | 08/25/2010 | 126191 |

**Job:** 126191 - August 2010
**Client PO#:**

| **Bill To:** | **Work For:** |
|---|---|
| Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 | Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 |

| **Client:** 6693 - Lien Data Services | |
|---|---|
| **Service Rep:** Charity Markwell | **Payment Terms:** Net Due Upon Receipt |

| Description | Quantity | Price | Extended Price |
|---|---|---|---|
| Email File Conversion | 3 | $12.00/ea | $36.00 |
| Prepare File for Laser | 2,114 | | $89.65 |
| Convert Text For Ltr/Form | 3 | | |
| Append Matching Laser ID Variable Data Placement Duplex Laser 8 1/2 x 11 | 2,114 | $0.12/ea | $253.68 |
| Insert 1 Piece Into #10 Envelope Fold via GBR Mch Seal Online Meter Online ( Lex , Presort First Class ) | 2,114 | | $200.00 |
| Lex OCR-Append B/C Fast Forward Pre-Sort First Class Tray & Tag | 2,114 | | $150.00 |
| Del To Lex PO | 2,114 | | |
| Return to Inventory | 1 | | |
| #10 Window Envelopes* | 2,114 | $41.00/M | $86.67 |
| 8 1/2 x 11 Paper*  (.007 ea.) | 2,114 | | $14.80 |
| Postage Used | | | $883.20 |
|               M10       8.00<br>2,116 pcs @  0.4140     875.20 | | | |
| Less Postage Received | | | -$1,714.00 |
|         wire:  wire490   (1,714.00) | | | |
| *Taxable item; no sales tax applied – Out of State Sale | | | |

| **Grand Totals:** | **$0.00** |
|---|---|

To Insure Proper Credit Please Enclose Yellow Copy With Remittance



**BlueGrass**
mailing, data and
fulfillment services

LEXINGTON: (859) 231-7272 ● LOUISVILLE: (502) 451-7272
CINCINNATI: (513) 451-7273 ● FAX: (859) 259-1214

PLANT LOCATION: **833 NANDINO BLVD, LEXINGTON, KY 40511**
CORRESPONDENCE: **PO BOX 11816 LEXINGTON, KY 40578**

| | Date | Invoice Id |
|---|---|---|
| **Invoice** | 09/28/2010 | 126610 |

**Job:** 126610 - September 2010
**Client PO#:**

| **Bill To:** | **Work For:** |
|---|---|
| Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 | Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 |

| **Client:** 6693 - Lien Data Services | |
|---|---|
| **Service Rep:** Charity Markwell | **Payment Terms:** Net Due Upon Receipt |

| Description | Quantity | Price | Extended Price |
|---|---|---|---|
| Email File Conversion | 5 | $12.00/ea | $60.00 |
| Prepare File for Laser | 1,632 | | $60.76 |
| Convert Text For Ltr/Form | 5 | | |
| Append Matching Laser ID Variable Data Placement Duplex Laser 8 1/2 x 11 | 1,632 | | $200.00 |
| Insert 1 Piece Into #10 Envelope Fold via GBR Mch Seal Online Meter Online ( Lex , Presort First Class ) | 1,632 | | $200.00 |
| Lex OCR-Append B/C Fast Forward Pre-Sort First Class Tray & Tag | 1,632 | | $150.00 |
| Del To Lex PO | 1,632 | | |
| Return to Inventory | 1 | | |
| #10 Window Envelopes* | 1,632 | $41.00/M | $66.91 |
| 8 1/2 x 11 Paper* (.007 ea.) | 1,632 | | $11.42 |
| Postage Used | | | $682.90 |
|              M11      7.25<br>1,632 pcs @  0.4140    675.65 | | | |
| Less Postage Received | | | -$1,431.99 |
|       Wire: wire1365   (1,431.99) | | | |
| *Taxable item; no sales tax applied – Out of State Sale | | | |

| **Grand Totals:** | **-$0.00** |
|---|---|

To Insure Proper Credit Please Enclose Yellow Copy With Remittance



**BlueGrass**
mailing, data and
fulfillment services

LEXINGTON: (859) 231-7272 ● LOUISVILLE: (502) 451-7272
CINCINNATI: (513) 451-7273 ● FAX: (859) 259-1214

PLANT LOCATION: **833 NANDINO BLVD, LEXINGTON, KY 40511**
CORRESPONDENCE: **PO BOX 11816 LEXINGTON, KY 40578**

| | Date | Invoice Id |
|---|---|---|
| **Invoice** | 11/05/2010 | 127208 |

**Job:** 127208 - October 2010 (2)
**Client PO#:**

| **Bill To:** | **Work For:** |
|---|---|
| Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 | Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 |

| **Client:** 6693 - Lien Data Services | |
|---|---|
| **Service Rep:** Charity Markwell | **Payment Terms:** Net Due Upon Receipt |

| Description | Quantity | Price | Extended Price |
|---|---|---|---|
| Email File Conversion | 1 | | $32.50 |
| Prepare File for Laser | 1,343 | | $60.76 |
| Convert Text For Ltr/Form | 1 | | |
| Append Matching Laser ID Variable Data Placement Duplex Laser 8 1/2 x 11 | 1,343 | | $200.00 |
| Insert 1 Piece Into #10 Envelope Fold via GBR Mch Seal Online Meter Online ( Lex , Presort First Class ) | 1,343 | | $168.72 |
| Lex OCR-Append B/C Fast Forward Pre-Sort First Class Tray & Tag | 1,343 | | $90.00 |
| Del To Lex PO | 1,343 | | |
| Return to Inventory | 1 | | |
| #10 Window Envelopes* | 1,343 | $41.00/M | $55.06 |
| 8 1/2 x 11 Paper* (.007 ea.) | 1,343 | | $9.40 |
| Postage Used | | | $563.25 |
|             M6      7.25 | | | |
| 1,343 pcs @  0.4140     556.00 | | | |
| Less Postage Received | | | -$1,179.69 |
|       Wire: wire372   (1,179.69) | | | |
| *Taxable item; no sales tax applied - Out of State Sale | | | |

| **Grand Totals:** | **$0.00** |
|---|---|

To Insure Proper Credit Please Enclose Yellow Copy With Remittance



**mailing, data and fulfillment services**

LEXINGTON: (859) 231-7272 ● LOUISVILLE: (502) 451-7272
CINCINNATI: (513) 451-7273 ● FAX: (859) 259-1214

PLANT LOCATION: **833 NANDINO BLVD, LEXINGTON, KY 40511**
CORRESPONDENCE: **PO BOX 11816 LEXINGTON, KY 40578**

| | Date | Invoice Id |
|---|---|---|
| **Invoice** | 11/05/2010 | 127120 |

**Job:** 127120 - October 2010
**Client PO#:**

| **Bill To:** | **Work For:** |
|---|---|
| Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 | Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 |

| **Client:** 6693 - Lien Data Services | |
|---|---|
| **Service Rep:** Charity Markwell | **Payment Terms:** Net Due Upon Receipt |

| Description | Quantity | Price | Extended Price |
|---|---|---|---|
| Email File Conversion | 10 | $12.00/ea | $120.00 |
| Prepare File for Laser | 4,192 | | $60.01 |
| Convert Text For Ltr/Form | 1 | | |
| Append Matching Laser ID Variable Data Placement Duplex Laser 8 1/2 x 11 | 4,192 | $0.12/ea | $503.04 |
| Insert 1 Piece Into #10 Envelope Fold via GBR Mch Seal Online Meter Online ( Lex , Presort First Class ) | 4,192 | | $411.23 |
| Lex OCR-Append B/C Fast Forward Pre-Sort First Class Tray & Tag | 4,192 | | $150.00 |
| Del To Lex PO | 4,192 | | |
| Return to Inventory | 1 | | |
| #10 Window Envelopes* | 4,192 | $41.00/M | $171.87 |
| 8 1/2 x 11 Paper*  (.007 ea.) | 4,192 | | $29.34 |
| Postage Used | | | $1,744.99 |
|          M11         9.50 | | | |
|    4,192 pcs @   0.4140      1,735.49 | | | |
| Less Postage Received | | | -$3,190.48 |
|          Wire:  wire438      (3,190.48) | | | |
| *Taxable item; no sales tax applied - Out of State Sale | | | |

| **Grand Totals:** | **$0.00** |
|---|---|



**BlueGrass**
mailing, data and
fulfillment services

LEXINGTON: (859) 231-7272 ● LOUISVILLE: (502) 451-7272
CINCINNATI: (513) 451-7273 ● FAX: (859) 259-1214

PLANT LOCATION: **833 NANDINO BLVD, LEXINGTON, KY 40511**
CORRESPONDENCE: **PO BOX 11816 LEXINGTON, KY 40578**

| | Date | Invoice Id |
|---|---|---|
| **Invoice** | 11/11/2010 | 127766 |

**Job:** 127766 - October 2010 (3)
**Client PO#:**

| **Bill To:** | **Work For:** |
|---|---|
| Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 | Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 |

| **Client:** 6693 - Lien Data Services | |
|---|---|
| **Service Rep:** Charity Markwell | **Payment Terms:** Net Due Upon Receipt |

| Description | Quantity | Price | Extended Price |
|---|---|---|---|
| Email File Conversion | 3 | $12.00/ea | $36.00 |
| Prepare File for Laser | 1 | | $34.45 |
| Convert Text For Ltr/Form | 1 | | |
| Append Matching Laser ID Variable Data Placement Duplex Laser 8 1/2 x 11 | 958 | | $200.00 |
| Insert 1 Piece Into #10 Envelope Fold via GBR Mch Seal Online Meter Online ( Lex , Presort First Class ) | 958 | | $143.41 |
| Lex OCR-Append B/C Fast Forward Pre-Sort First Class Tray & Tag | 958 | | $90.00 |
| Del To Lex PO | 958 | | |
| Return to Inventory | 1 | | |
| #10 Window Envelopes* | 958 | $41.00/M | $39.28 |
| 8 1/2 x 11 Paper*  (.007 ea.) | 958 | | $6.71 |
| Postage Used | | | $403.11 |
|          M6       6.50<br>958 pcs @  0.4140     396.61 | | | |
| Less Postage Received | | | -$952.96 |
|       Wire:  wire2807    (952.96) | | | |
| *Taxable item; no sales tax applied – Out of State Sale | | | |

| **Grand Totals:** | **$0.00** |
|---|---|

To Insure Proper Credit Please Enclose Yellow Copy With Remittance



**BlueGrass**
mailing, data and
fulfillment services

LEXINGTON: (859) 231-7272 ● LOUISVILLE: (502) 451-7272
CINCINNATI: (513) 451-7273 ● FAX: (859) 259-1214

PLANT LOCATION: **833 NANDINO BLVD, LEXINGTON, KY 40511**
CORRESPONDENCE: **PO BOX 11816 LEXINGTON, KY 40578**

|  | Date | Invoice Id |
|---|---|---|
| **Invoice** | 11/23/2010 | 127862 |

**Job:** 127862 - November 2010
**Client PO#:**

| **Bill To:** | **Work For:** |
|---|---|
| Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 | Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 |

| **Client:** 6693 - Lien Data Services | |
|---|---|
| **Service Rep:** Charity Markwell | **Payment Terms:** Net Due Upon Receipt |

| Description | Quantity | Price | Extended Price |
|---|---|---|---|
| Email File Conversion | 8 | $12.00/ea | $96.00 |
| Prepare File for Laser | 3,236 | | $75.00 |
| Convert Text For Ltr/Form | 1 | | |
| Append Matching Laser ID Variable Data Placement Duplex Laser 8 1/2 x 11 | 3,236 | $0.12/ea | $388.32 |
| Insert 1 Piece Into #10 Envelope Fold via GBR Mch Seal Online Meter Online ( Lex , Presort First Class ) | 3,236 | | $243.41 |
| Lex OCR-Append B/C Fast Forward Pre-Sort First Class Tray & Tag | 3,236 | | $174.54 |
| Del To Lex PO | 3,236 | | |
| Return to Inventory | 1 | | |
| #10 Window Envelopes* | 3,236 | $41.00/M | $132.68 |
| 8 1/2 x 11 Paper*  (.007 ea.) | 3,236 | | $22.65 |
| Postage Used | | | $1,348.45 |
|             M10        8.75<br>  3,236 pcs @   0.4140    1,339.70 | | | |
| Less Postage Received | | | -$2,481.05 |
|       Wire:  wire110910   (2,481.05) | | | |
| *Taxable item; no sales tax applied - Out of State Sale | | | |

| **Grand Totals:** | **$0.00** |
|---|---|

To Insure Proper Credit Please Enclose Yellow Copy With Remittance



**BlueGrass**
mailing, data and
fulfillment services

LEXINGTON: (859) 231-7272 ● LOUISVILLE: (502) 451-7272
CINCINNATI: (513) 451-7273 ● FAX: (859) 259-1214

PLANT LOCATION: **833 NANDINO BLVD, LEXINGTON, KY 40511**
CORRESPONDENCE: **PO BOX 11816 LEXINGTON, KY 40578**

| | Date | Invoice Id |
|---|---|---|
| **Invoice** | 01/04/2011 | 128282 |

**Job:** 128282 - December 2010
**Client PO#:**

| **Bill To:** | **Work For:** |
|---|---|
| Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 | Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 |

| **Client:** 6693 - Lien Data Services | |
|---|---|
| **Service Rep:** Charity Markwell | **Payment Terms:** Net Due Upon Receipt |

| Description | Quantity | Price | Extended Price |
|---|---|---|---|
| Email File Conversion | 1 | | $32.50 |
| Prepare File for Laser | 2,349 | | $75.00 |
| Convert Text For Ltr/Form | 1 | | |
| Append Matching Laser ID Variable Data Placement Duplex Laser 8 1/2 x 11 | 2,349 | $0.12/ea | $281.88 |
| Insert 1 Piece Into #10 Envelope Fold via GBR Mch Seal Online Meter Online ( Lex , Presort First Class ) | 2,349 | | $243.41 |
| Lex OCR-Append B/C Fast Forward Pre-Sort First Class Tray & Tag | 2,349 | | $177.62 |
| Del To Lex PO | 2,349 | | |
| Return to Inventory | 1 | | |
| #10 Window Envelopes* | 2,349 | $41.00/M | $96.31 |
| 8 1/2 x 11 Paper*  (.007 ea.) | 2,349 | | $16.44 |
| Postage Used | | | $980.49 |
|           M10       8.00<br>2,349 pcs @   0.4140      972.49 | | | |
| Less Postage Received<br>     Wire:  wire1507    (1,903.65) | | | -$1,903.65 |
| *Taxable item; no sales tax applied - Out of State Sale | | | |

| **Grand Totals:** | **$0.00** |
|---|---|

To Insure Proper Credit Please Enclose Yellow Copy With Remittance



**BlueGrass**
mailing, data and
fulfillment services

LEXINGTON: (859) 231-7272 ● LOUISVILLE: (502) 451-7272
CINCINNATI: (513) 451-7273 ● FAX: (859) 259-1214

PLANT LOCATION: **833 NANDINO BLVD, LEXINGTON, KY 40511**
CORRESPONDENCE: **PO BOX 11816 LEXINGTON, KY 40578**

| | Date | Invoice Id |
|---|---|---|
| **Invoice** | 01/31/2011 | 128683 |

**Job:** 128683 - January 2011
**Client PO#:**

| **Bill To:** | **Work For:** |
|---|---|
| Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 | Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 |

| **Client:** 6693 - Lien Data Services | |
|---|---|
| **Service Rep:** Charity Markwell | **Payment Terms:** Net Due Upon Receipt |

| Description | Quantity | Price | Extended Price |
|---|---|---|---|
| Email File Conversion | 6 | $12.00/ea | $72.00 |
| Prepare File for Laser | 3,944 | | $75.00 |
| Convert Text For Ltr/Form | 1 | | |
| Append Matching Laser ID Variable Data Placement Duplex Laser 8 1/2 x 11 | 3,944 | $0.12/ea | $473.28 |
| Insert 1 Piece Into #10 Envelope Fold via GBR Mch Seal Online Meter Online ( Lex , Presort First Class ) | 3,944 | | $318.30 |
| Lex OCR-Append B/C Fast Forward Pre-Sort First Class Tray & Tag | 3,944 | | $252.51 |
| Del To Lex PO | 3,944 | | |
| Return to Inventory | 1 | | |
| #10 Window Envelopes* | 3,944 | $41.00/M | $161.70 |
| 8 1/2 x 11 Paper* (.007 ea.) | 3,944 | | $27.61 |
| Postage Used | | | $1,641.57 |
|               M10      8.75<br>  3,944 pcs @   0.4140   1,632.82 | | | |
| Less Postage Received | | | -$3,021.97 |
|       Wire: wire0606  (3,021.97) | | | |
| *Taxable item; no sales tax applied - Out of State Sale | | | |

| **Grand Totals:** | **$0.00** |
|---|---|

To Insure Proper Credit Please Enclose Yellow Copy With Remittance

Page 1 of 1



**BlueGrass**
mailing, data and
fulfillment services

LEXINGTON: (859) 231-7272 ● LOUISVILLE: (502) 451-7272
CINCINNATI: (513) 451-7273 ● FAX: (859) 259-1214

PLANT LOCATION: **833 NANDINO BLVD, LEXINGTON, KY 40511**
CORRESPONDENCE: **PO BOX 11816 LEXINGTON, KY 40578**

| | Date | Invoice Id |
|---|---|---|
| **Invoice** | 02/11/2011 | 128797 |

**Job:** 128797 - MHO Pre Foreclosure Collection Letter
**Client PO#:**

| **Bill To:** | **Work For:** |
|---|---|
| Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 | Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 |

| **Client:** 6693 - Lien Data Services | |
|---|---|
| **Service Rep:** Charity Markwell | **Payment Terms:** Net Due Upon Receipt |

| Description | Quantity | Price | Extended Price |
|---|---|---|---|
| Email File Conversion | 1 | | $32.50 |
| Prepare File for Laser | 851 | | $75.00 |
| Convert Text For Ltr/Form | 1 | | |
| Simplex Laser 8 1/2 x 14 Variable Data Placement Append Matching Laser ID | 851 | | $200.00 |
| Insert 1 Piece Into #10 Envelope Fold via GBR Mch Seal Online Meter Online | 851 | | $198.72 |
| Lex OCR-Append B/C Fast Forward Pre-Sort First Class Tray & Tag | 851 | | $132.93 |
| Del To Lex PO | 851 | | |
| Return to Inventory | 1 | | |
| #10 Window Envelopes* | 851 | $41.00/M | $34.89 |
| 8 1/2 x 11 Paper*  (.007 ea.) | 851 | | $5.96 |
| Postage Used | | | $358.81 |
|             M6        6.50 | | | |
|   851 pcs @  0.4140    352.31 | | | |
| Less Postage Received | | | -$1,038.81 |
|        Wire:  wire2024   (1,038.81) | | | |
| *Taxable item; no sales tax applied - Out of State Sale | | | |

| **Grand Totals:** | **$0.00** |
|---|---|

*To Insure Proper Credit Please Enclose Yellow Copy With Remittance*



**BlueGrass**
mailing, data and
fulfillment services

LEXINGTON: (859) 231-7272 ● LOUISVILLE: (502) 451-7272
CINCINNATI: (513) 451-7273 ● FAX: (859) 259-1214

PLANT LOCATION: **833 NANDINO BLVD, LEXINGTON, KY 40511**
CORRESPONDENCE: **PO BOX 11816 LEXINGTON, KY 40578**

| Invoice | Date | Invoice Id |
|---------|------|-----------|
|  | 02/21/2011 | 129065 |

**Job:** 129065 - February 2011
**Client PO#:**

| **Bill To:** | **Work For:** |
|---|---|
| Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 | Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 |

| **Client:** 6693 - Lien Data Services | |
|---|---|
| **Service Rep:** Charity Markwell | **Payment Terms:** Net Due Upon Receipt |

| Description | Quantity | Price | Extended Price |
|---|---|---|---|
| Email File Conversion | 1 | | $32.50 |
| Prepare File for Laser | 2,832 | | $75.00 |
| Convert Text For Ltr/Form | 1 | | |
| Append Matching Laser ID Variable Data Placement Duplex Laser 8 1/2 x 11 | 2,832 | $0.12/ea | $339.84 |
| Insert 1 Piece Into #10 Envelope Fold via GBR Mch Seal Online Meter Online ( Lex , Presort First Class ) | 2,832 | | $277.20 |
| Lex OCR-Append B/C Fast Forward Pre-Sort First Class Tray & Tag | 2,832 | | $252.51 |
| Del To Lex PO | 2,832 | | |
| Return to Inventory | 1 | | |
| #10 Window Envelopes* | 2,832 | $41.00/M | $116.11 |
| 8 1/2 x 11 Paper* (.007 ea.) | 2,832 | | $19.82 |
| Postage Used | | | $1,180.45 |
| M11 8.00<br>2,832 pcs @ 0.4140 1,172.45 | | | |
| Less Postage Received | | | -$2,293.43 |
| Wire: wire0872 (2,293.43) | | | |
| *Taxable item; no sales tax applied – Out of State Sale | | | |

| **Grand Totals:** | **$0.00** |
|---|---|

To Insure Proper Credit Please Enclose Yellow Copy With Remittance

Page 1 of 1



**BlueGrass**
mailing, data and
fulfillment services

LEXINGTON: (859) 231-7272 ● LOUISVILLE: (502) 451-7272
CINCINNATI: (513) 451-7273 ● FAX: (859) 259-1214

PLANT LOCATION: **833 NANDINO BLVD, LEXINGTON, KY 40511**
CORRESPONDENCE: **PO BOX 11816 LEXINGTON, KY 40578**

| | Date | Invoice Id |
|---|---|---|
| **Invoice** | 03/10/2011 | 129336 |

**Job:** 129336 - February (2) 2011
**Client PO#:**

| **Bill To:** | **Work For:** |
|---|---|
| Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 | Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 |

| **Client:** 6693 - Lien Data Services | |
|---|---|
| **Service Rep:** Charity Markwell | **Payment Terms:** Net Due Upon Receipt |

| Description | Quantity | Price | Extended Price |
|---|---|---|---|
| Email File Conversion | 1 | | $32.50 |
| Prepare File for Laser | 639 | | $75.00 |
| Convert Text For Ltr/Form | 1 | | |
| Append Matching Laser ID Variable Data Placement Duplex Laser 8 1/2 x 11 | 639 | | $100.00 |
| Insert 1 Piece Into #10 Envelope Fold via GBR Mch Seal Online Meter Online ( Lex , Presort First Class ) | 639 | | $100.00 |
| Lex OCR-Append B/C Fast Forward Pre-Sort First Class Tray & Tag | 639 | | $68.83 |
| Del To Lex PO | 639 | | |
| Return to Inventory | 1 | | |
| #10 Window Envelopes* | 639 | $41.00/M | $26.20 |
| 8 1/2 x 11 Paper*  (.007 ea.) | 639 | | $4.47 |
| Postage Used | | | $271.05 |
|          M10      6.50<br>639 pcs @   0.4140      264.55 | | | |
| Less Postage Received | | | -$678.05 |
|      Wire:  Wire0598      (678.05) | | | |
| *Taxable item; no sales tax applied – Out of State Sale | | | |

| **Grand Totals:** | **$0.00** |
|---|---|

To Insure Proper Credit Please Enclose Yellow Copy With Remittance



**BlueGrass**
mailing, data and
fulfillment services

LEXINGTON: (859) 231-7272 ● LOUISVILLE: (502) 451-7272
CINCINNATI: (513) 451-7273 ● FAX: (859) 259-1214

PLANT LOCATION: **833 NANDINO BLVD, LEXINGTON, KY 40511**
CORRESPONDENCE: **PO BOX 11816 LEXINGTON, KY 40578**

| | Date | Invoice Id |
|---|---|---|
| **Invoice** | 03/18/2011 | 129418 |

**Job:** 129418 - March 2011
**Client PO#:**

| **Bill To:** | **Work For:** |
|---|---|
| Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 | Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 |

| **Client:** 6693 - Lien Data Services | |
|---|---|
| **Service Rep:** Charity Markwell | **Payment Terms:** Net Due Upon Receipt |

| Description | Quantity | Price | Extended Price |
|---|---|---|---|
| Email File Conversion | 1 | | $32.50 |
| Prepare File for Laser | 3,047 | | $75.00 |
| Convert Text For Ltr/Form | 1 | | |
| Append Matching Laser ID Variable Data Placement Duplex Laser 8 1/2 x 11 | 3,047 | $0.12/ea | $365.64 |
| Insert 1 Piece Into #10 Envelope Fold via GBR Mch Seal Online Meter Online ( Lex , Presort First Class ) | 3,047 | | $239.11 |
| Lex OCR-Append B/C Fast Forward Pre-Sort First Class Tray & Tag | 3,047 | | $207.94 |
| Del To Lex PO | 3,047 | | |
| Return to Inventory | 1 | | |
| #10 Window Envelopes* | 3,047 | $41.00/M | $124.93 |
| 8 1/2 x 11 Paper*  (.007 ea.) | 3,047 | | $21.33 |
| Postage Used | | | $1,270.21 |
|     M10          8.75<br>  3,047 pcs @   0.4140     1,261.46 | | | |
| Less Postage Received | | | -$2,336.66 |
|     Wire:  wire0397     (2,336.66) | | | |
| *Taxable item; no sales tax applied – Out of State Sale | | | |

| **Grand Totals:** | **$0.00** |
|---|---|

To Insure Proper Credit Please Enclose Yellow Copy With Remittance

Page 1 of 1



**BlueGrass**
mailing, data and
fulfillment services

LEXINGTON: (859) 231-7272 ● LOUISVILLE: (502) 451-7272
CINCINNATI: (513) 451-7273 ● FAX: (859) 259-1214

PLANT LOCATION: **833 NANDINO BLVD, LEXINGTON, KY 40511**
CORRESPONDENCE: **PO BOX 11816 LEXINGTON, KY 40578**

| | Date | Invoice Id |
|---|---|---|
| **Invoice** | 03/24/2011 | 129450 |

**Job:** 129450 - MHO Pre Foreclosure Collection Letter March 2011
**Client PO#:**

| **Bill To:** | **Work For:** |
|---|---|
| Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 | Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 |

| **Client:** 6693 - Lien Data Services | |
|---|---|
| **Service Rep:** Charity Markwell | **Payment Terms:** Net Due Upon Receipt |

| Description | Quantity | Price | Extended Price |
|---|---|---|---|
| Email File Conversion | 1 | | $32.50 |
| Prepare File for Laser | 616 | | $75.00 |
| Convert Text For Ltr/Form | 1 | | |
| Simplex Laser 8 1/2 x 14 Variable Data Placement Append Matching Laser ID | 616 | | $128.93 |
| Insert 1 Piece Into #10 Envelope Fold via GBR Mch Seal Online Meter Online ( Lex , Presort First Class ) | 616 | | $100.00 |
| Lex OCR-Append B/C Fast Forward Pre-Sort First Class Tray & Tag | 616 | | $41.00 |
| Del To Lex PO | 616 | | |
| Return to Inventory | 1 | | |
| #10 Window Envelopes* | 616 | $41.00/M | $25.26 |
| 8 1/2 x 11 Paper* (.007 ea.) | 616 | | $4.31 |
| Postage Used | | | $261.52 |
| M6 6.50<br>616 pcs @ 0.4140 255.02 | | | |
| Less Postage Received | | | -$668.52 |
| Wire: wire20607 (668.52) | | | |
| *Taxable item; no sales tax applied - Out of State Sale | | | |

| **Grand Totals:** | **$0.00** |
|---|---|

To Insure Proper Credit Please Enclose Yellow Copy With Remittance



**BlueGrass**
mailing, data and
fulfillment services

LEXINGTON: (859) 231-7272 ● LOUISVILLE: (502) 451-7272
CINCINNATI: (513) 451-7273 ● FAX: (859) 259-1214

PLANT LOCATION: **833 NANDINO BLVD, LEXINGTON, KY 40511**
CORRESPONDENCE: **PO BOX 11816 LEXINGTON, KY 40578**

|  | Date | Invoice Id |
|---|---|---|
| **Invoice** | 04/21/2011 | 129854 |

**Job:** 129854 - April 2011
**Client PO#:**

| **Bill To:** | **Work For:** |
|---|---|
| Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 | Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 |

| **Client:** 6693 - Lien Data Services | |
|---|---|
| **Service Rep:** Charity Markwell | **Payment Terms:** Net Due Upon Receipt |

| Description | Quantity | Price | Extended Price |
|---|---|---|---|
| Email File Conversion | 1 | | $32.50 |
| Prepare File for Laser | 2,933 | | $75.00 |
| Convert Text For Ltr/Form | 1 | | |
| Append Matching Laser ID Variable Data Placement Duplex Laser 8 1/2 x 11 | 2,933 | $0.12/ea | $351.96 |
| Insert 1 Piece Into #10 Envelope Fold via GBR Mch Seal Online Meter Online ( Lex , Presort First Class ) | 2,933 | | $291.80 |
| Lex OCR-Append B/C Fast Forward Pre-Sort First Class Tray & Tag | 2,933 | | $260.63 |
| Del To Lex PO | 2,933 | | |
| Return to Inventory | 1 | | |
| #10 Window Envelopes* | 2,933 | $41.00/M | $120.25 |
| 8 1/2 x 11 Paper*  (.007 ea.) | 2,933 | | $20.53 |
| Postage Used | | | $1,222.26 |
|         M11      8.00<br>2,933 pcs @  0.4140    1,214.26 | | | |
| Less Postage Received | | | -$2,374.93 |
|       Wire:  wire2669   (2,374.93) | | | |
| *Taxable item; no sales tax applied - Out of State Sale | | | |

| **Grand Totals:** | **$0.00** |
|---|---|

To Insure Proper Credit Please Enclose Yellow Copy With Remittance

Page 1 of 1



**BlueGrass**
mailing, data and
fulfillment services

LEXINGTON: (859) 231-7272 ● LOUISVILLE: (502) 451-7272
CINCINNATI: (513) 451-7273 ● FAX: (859) 259-1214

PLANT LOCATION: **833 NANDINO BLVD, LEXINGTON, KY 40511**
CORRESPONDENCE: **PO BOX 11816 LEXINGTON, KY 40578**

| | Date | Invoice Id |
|---|---|---|
| **Invoice** | 05/06/2011 | 129880 |

**Job:** 129880 - MHO Pre Foreclosure Collection Letter April 2011
**Client PO#:**

| **Bill To:** | **Work For:** |
|---|---|
| Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 | Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 |

| **Client:** 6693 - Lien Data Services | |
|---|---|
| **Service Rep:** Charity Markwell | **Payment Terms:** Net Due Upon Receipt |

| Description | Quantity | Price | Extended Price |
|---|---|---|---|
| Email File Conversion | 1 | | $32.50 |
| Prepare File for Laser | 448 | | $75.00 |
| Convert Text For Ltr/Form | 1 | | |
| Simplex Laser 8 1/2 x 14 Variable Data Placement Append Matching Laser ID | 448 | | $136.99 |
| Insert 1 Piece Into #10 Envelope Fold via GBR Mch Seal Online Meter Online ( Lex , Presort First Class ) | 448 | | $100.00 |
| Lex OCR-Append B/C Fast Forward Pre-Sort First Class Tray & Tag | 448 | | $35.36 |
| Del To Lex PO | 448 | | |
| Return to Inventory | 1 | | |
| #10 Window Envelopes* | 448 | $41.00/M | $18.37 |
| 8 1/2 x 11 Pink Paper*  (.014 ea.) | 448 | | $6.27 |
| Postage Used | | | $203.62 |
|            M10        6.50<br>448 pcs @  0.4400      197.12 | | | |
| Less Postage Received | | | -$608.11 |
|      Check:  13106      (11.65)<br>     Wire:  wire0458      (596.46) | | | |
| *Taxable item; no sales tax applied - Out of State Sale | | | |

| **Grand Totals:** | **$0.00** |
|---|---|

To Insure Proper Credit Please Enclose Yellow Copy With Remittance



**BlueGrass**
mailing, data and
fulfillment services

LEXINGTON: (859) 231-7272 ● LOUISVILLE: (502) 451-7272
CINCINNATI: (513) 451-7273 ● FAX: (859) 259-1214

PLANT LOCATION: **833 NANDINO BLVD, LEXINGTON, KY 40511**
CORRESPONDENCE: **PO BOX 11816 LEXINGTON, KY 40578**

| Invoice | Date | Invoice Id |
|---|---|---|
| | 05/27/2011 | 130251 |

**Job:** 130251 - May 2011
**Client PO#:**

| **Bill To:** | **Work For:** |
|---|---|
| Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 | Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 |

| **Client:** 6693 - Lien Data Services | |
|---|---|
| **Service Rep:** Charity Markwell | **Payment Terms:** Net Due Upon Receipt |

| Description | Quantity | Price | Extended Price |
|---|---|---|---|
| Email File Conversion | 5 | $12.00/ea | $60.00 |
| Prepare File for Laser | 1 | | $75.00 |
| Convert Text For Ltr/Form | 2,133 | | |
| Append Matching Laser ID Variable Data Placement Duplex Laser 8 1/2 x 11 | 2,133 | $0.12/ea | $255.96 |
| Insert 1 Piece Into #10 Envelope Fold via GBR Mch Seal Online Meter Online ( Lex , Presort First Class ) | 2,133 | | $188.05 |
| Lex OCR-Append B/C Fast Forward Pre-Sort First Class Tray & Tag | 2,133 | | $156.88 |
| Del To Lex PO | 2,133 | | |
| Return to Inventory | | | |
| #10 Window Envelopes* | 2,133 | $41.00/M | $87.45 |
| 8 1/2 x 11 Paper*  (.007 ea.) | 2,133 | | $14.93 |
| Postage Used | | | $891.06 |
|         M10     8.00<br>2,133 pcs @   0.4140     883.06 | | | |
| Less Postage Received | | | -$1,944.10 |
|      Wire:  wire1532    (1,944.10) | | | |
| *Taxable item; no sales tax applied – Out of State Sale | | | |

| **Grand Totals:** | **-$214.77** |
|---|---|

To Insure Proper Credit Please Enclose Yellow Copy With Remittance



**BlueGrass**
mailing, data and
fulfillment services

LEXINGTON: (859) 231-7272 ● LOUISVILLE: (502) 451-7272
CINCINNATI: (513) 451-7273 ● FAX: (859) 259-1214

PLANT LOCATION: **833 NANDINO BLVD, LEXINGTON, KY 40511**
CORRESPONDENCE: **PO BOX 11816 LEXINGTON, KY 40578**

| | Date | Invoice Id |
|---|---|---|
| **Invoice** | 06/01/2011 | 130389 |

**Job:** 130389 - MHO Accurint & MHO Soft Collection May 2011 NO CERTIFICATE
**Client PO#:**

| **Bill To:** | **Work For:** |
|---|---|
| Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 | Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 |

| **Client:** 6693 - Lien Data Services | |
|---|---|
| **Service Rep:** Charity Markwell | **Payment Terms:** Net Due Upon Receipt |

| Description | Quantity | Price | Extended Price |
|---|---|---|---|
| Email File Conversion | 1 | | $32.50 |
| Prepare File for Laser | 564 | | $75.00 |
| Convert Text For Ltr/Form | 1 | | |
| Simplex Laser 8 1/2 x 14 Variable Data Placement Append Matching Laser ID | 564 | | $136.99 |
| Insert 1 Piece Into #10 Envelope Fold via GBR Mch Seal Online Meter Online ( Lex , Presort First Class ) | 564 | | $100.00 |
| Lex OCR-Append B/C Fast Forward Pre-Sort First Class Tray & Tag | 564 | | $34.20 |
| Del To Lex PO | 564 | | |
| Return to Inventory | 1 | | |
| #10 Window Envelopes* | 564 | $41.00/M | $23.12 |
| 8 1/2 x 11 Pink Paper* (.014 ea.) | 177 | | $2.48 |
| 8 1/2 x 11 WHITE PAPER* (.007 ea.) | 387 | | $2.71 |
| Postage Used<br>    564 pcs @   0.4140       233.50 | | | $233.50 |
| Less Postage Received<br>        Wire:  wire1424    (640.50) | | | -$640.50 |
| *Taxable item; no sales tax applied – Out of State Sale | | | |

| **Grand Totals:** | **$0.00** |
|---|---|

To Insure Proper Credit Please Enclose Yellow Copy With Remittance

Page 1 of 1



**BlueGrass**
mailing, data and
fulfillment services

LEXINGTON: (859) 231-7272 ● LOUISVILLE: (502) 451-7272
CINCINNATI: (513) 451-7273 ● FAX: (859) 259-1214

PLANT LOCATION: **833 NANDINO BLVD, LEXINGTON, KY 40511**
CORRESPONDENCE: **PO BOX 11816 LEXINGTON, KY 40578**

| | Date | Invoice Id |
|---|---|---|
| **Invoice** | 06/22/2011 | 130614 |

**Job:** 130614 - June 2011
**Client PO#:**

| **Bill To:** | **Work For:** |
|---|---|
| Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 | Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 |

| **Client:** 6693 - Lien Data Services | |
|---|---|
| **Service Rep:** Charity Markwell | **Payment Terms:** Net Due Upon Receipt |

| Description | Quantity | Price | Extended Price |
|---|---|---|---|
| Email File Conversion | 1 | | $32.50 |
| Prepare File for Laser | 1,516 | | $75.00 |
| Convert Text For Ltr/Form | | | |
| Append Matching Laser ID Variable Data Placement Duplex Laser 8 1/2 x 11 | 1,516 | $0.12/ea | $181.92 |
| Insert 1 Piece Into #10 Envelope Fold via GBR Mch Seal Online Meter Online ( Lex , Presort First Class ) | 1,516 | | $212.71 |
| Lex OCR-Append B/C Fast Forward Pre-Sort First Class Tray & Tag | 1,516 | | $120.94 |
| Del To Lex PO | | | |
| Return to Inventory | | | |
| #10 Window Envelopes* | 1,516 | $41.00/M | $62.16 |
| 8 1/2 x 11 Paper* | 1,516 | $0.01/ea | $10.61 |
| Postage Used | | | $634.87 |
|           M11     7.25<br>  1516 pcs @ .414   627.62 | | | |
| Less Postage Received | | | -$1,330.71 |
|      Wire:  12178    (1,330.71) | | | |
| *Taxable item; no sales tax applied - Out of State Sale | | | |

| **Grand Totals:** | **$0.00** |
|---|---|

To Insure Proper Credit Please Enclose Yellow Copy With Remittance



**BlueGrass**
mailing, data and
fulfillment services

LEXINGTON: (859) 231-7272 ● LOUISVILLE: (502) 451-7272
CINCINNATI: (513) 451-7273 ● FAX: (859) 259-1214

PLANT LOCATION: **833 NANDINO BLVD, LEXINGTON, KY 40511**
CORRESPONDENCE: **PO BOX 11816 LEXINGTON, KY 40578**

| | Date | Invoice Id |
|---|---|---|
| **Invoice** | 07/25/2011 | 130966 |

**Job:** 130966 - July 2011
**Client PO#:**

| **Bill To:** | **Work For:** |
|---|---|
| Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 | Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 |

| **Client:** 6693 - Lien Data Services | |
|---|---|
| **Service Rep:** Charity Markwell | **Payment Terms:** Net Due Upon Receipt |

| Description | Quantity | Price | Extended Price |
|---|---|---|---|
| Email File Conversion | 1 | | $32.50 |
| Prepare File for Laser | 2,032 | | $75.00 |
| Convert Text For Ltr/Form | 1 | | |
| Append Matching Laser ID Variable Data Placement Duplex Laser 8 1/2 x 11 | 2,032 | $0.12/ea | $243.84 |
| Insert 1 Piece Into #10 Envelope Fold via GBR Mch Seal Online Meter Online ( Lex , Presort First Class ) | 2,032 | | $212.71 |
| Lex OCR-Append B/C Fast Forward Pre-Sort First Class Tray & Tag | 2,032 | | $137.00 |
| Del To Lex PO | 2,032 | | |
| Return to Inventory | 1 | | |
| #10 Window Envelopes* | 2,032 | $41.00/M | $83.31 |
| 8 1/2 x 11 Paper* (.007 ea.) | 2,032 | | $14.22 |
| Postage Used | | | $848.50 |
|               M10       7.25<br>2,032 pcs @  0.4140     841.25 | | | |
| Less Postage Received | | | -$1,647.08 |
|       Wire: wire1074    (1,647.08) | | | |
| *Taxable item; no sales tax applied - Out of State Sale | | | |

| **Grand Totals:** | **$0.00** |
|---|---|

To Insure Proper Credit Please Enclose Yellow Copy With Remittance



**BlueGrass**
mailing, data and
fulfillment services

LEXINGTON: (859) 231-7272 ● LOUISVILLE: (502) 451-7272
CINCINNATI: (513) 451-7273 ● FAX: (859) 259-1214

PLANT LOCATION: **833 NANDINO BLVD, LEXINGTON, KY 40511**
CORRESPONDENCE: **PO BOX 11816 LEXINGTON, KY 40578**

| | Date | Invoice Id |
|---|---|---|
| **Invoice** | 08/24/2011 | 131359 |

**Job:** 131359 - August 2011
**Client PO#:**

| **Bill To:** | **Work For:** |
|---|---|
| Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 | Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 |

| **Client:** 6693 - Lien Data Services | |
|---|---|
| **Service Rep:** Charity Markwell | **Payment Terms:** Net Due Upon Receipt |

| Description | Quantity | Price | Extended Price |
|---|---|---|---|
| Email File Conversion | 1 | | $32.50 |
| Prepare File for Laser | 1,389 | | $75.00 |
| Convert Text For Ltr/Form | 1 | | |
| Append Matching Laser ID Variable Data Placement Duplex Laser 8 1/2 x 11 | 1,389 | $0.12/ea | $166.68 |
| Insert 1 Piece Into #10 Envelope Fold via GBR Mch Seal Online Meter Online ( Lex , Presort First Class ) | 1,389 | | $185.93 |
| Lex OCR-Append B/C Fast Forward Pre-Sort First Class Tray & Tag | 888 | | $110.22 |
| Del To Lex PO | 1,389 | | |
| Return to Inventory | 1 | | |
| #10 Window Envelopes* | 1,389 | $41.00/M | $56.95 |
| 8 1/2 x 11 Paper* (.007 ea.) | 1,217 | | $8.52 |
| 8 1/2 x 11 Pink Paper* (.014 ea.) | 172 | | $2.41 |
| Postage Used | | | $581.55 |
| M11 6.50<br>1,389 pcs @ 0.4140 575.05 | | | |
| Less Postage Received | | | -$1,219.76 |
| Wire: wire2243 (1,219.76) | | | |
| *Taxable item; no sales tax applied - Out of State Sale | | | |

| **Grand Totals:** | **$0.00** |
|---|---|



**BlueGrass**
mailing, data and
fulfillment services

LEXINGTON: (859) 231-7272 ● LOUISVILLE: (502) 451-7272
CINCINNATI: (513) 451-7273 ● FAX: (859) 259-1214

PLANT LOCATION: **833 NANDINO BLVD, LEXINGTON, KY 40511**
CORRESPONDENCE: **PO BOX 11816 LEXINGTON, KY 40578**

| | Date | Invoice Id |
|---|---|---|
| **Invoice** | 08/31/2011 | 131498 |

**Job:** 131498 - Credit
**Client PO#:**

| **Bill To:** | **Work For:** |
|---|---|
| Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 | Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 |

| **Client:** 6693 - Lien Data Services | |
|---|---|
| **Service Rep:** Charity Markwell | **Payment Terms:** Net Due Upon Receipt |

| Description | Quantity | Price | Extended Price |
|---|---|---|---|
| Credit to Customer | | | -$1,219.76 |
|      Wire: wire1631   (1,219.76) | | | |

| **Grand Totals:** | **-$1,219.76** |
|---|---|

To Insure Proper Credit Please Enclose Yellow Copy With Remittance



**BlueGrass**
mailing, data and
fulfillment services

LEXINGTON: (859) 231-7272 ● LOUISVILLE: (502) 451-7272
CINCINNATI: (513) 451-7273 ● FAX: (859) 259-1214

PLANT LOCATION: **833 NANDINO BLVD, LEXINGTON, KY 40511**
CORRESPONDENCE: **PO BOX 11816 LEXINGTON, KY 40578**

| | Date | Invoice Id |
|---|---|---|
| **Invoice** | 09/01/2011 | 131426 |

**Job:** 131426 - MHO PREFC COLLECTION LETTER HYBD 8-10-11 NO CERTIFICATE
**Client PO#:**

| **Bill To:** | **Work For:** |
|---|---|
| Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 | Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 |

| **Client:** 6693 - Lien Data Services | |
|---|---|
| **Service Rep:** Charity Markwell | **Payment Terms:** Net Due Upon Receipt |

| Description | Quantity | Price | Extended Price |
|---|---|---|---|
| Email File Conversion | 1 | | $32.50 |
| Prepare File for Laser | 522 | | $75.00 |
| Convert Text For Ltr/Form | 1 | | |
| Simplex Laser 8 1/2 x 14 Variable Data Placement Append Matching Laser ID | 522 | | $136.99 |
| Insert 1 Piece Into #10 Envelope Fold via GBR Mch Seal Online Meter Online ( Lex , Presort First Class ) | 522 | | $103.26 |
| Lex OCR-Append B/C Fast Forward Pre-Sort First Class Tray & Tag | 522 | | $34.20 |
| Del To Lex PO | 522 | | |
| Return to Inventory | 1 | | |
| #10 Window Envelopes* | 522 | $41.00/M | $21.40 |
| 8 1/2 x 11 WHITE PAPER*  (.007 ea.) | 522 | | $3.65 |
| Postage Used<br>        522 pcs @   0.4140          216.11 | | | $216.11 |
| Less Postage Received<br>                Wire:  wire1640         (623.11) | | | -$623.11 |
| *Taxable item; no sales tax applied - Out of State Sale | | | |

| **Grand Totals:** | **-$0.00** |
|---|---|

To Insure Proper Credit Please Enclose Yellow Copy With Remittance



**BlueGrass**
mailing, data and
fulfillment services

LEXINGTON: (859) 231-7272 ● LOUISVILLE: (502) 451-7272
CINCINNATI: (513) 451-7273 ● FAX: (859) 259-1214

PLANT LOCATION: **833 NANDINO BLVD, LEXINGTON, KY 40511**
CORRESPONDENCE: **PO BOX 11816 LEXINGTON, KY 40578**

|  | Date | Invoice Id |
|---|---|---|
| **Invoice** | 09/21/2011 | 131775 |

**Job:** 131775 - September 2011
**Client PO#:**

| **Bill To:** | **Work For:** |
|---|---|
| Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 | Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 |

| **Client:** 6693 - Lien Data Services | |
|---|---|
| **Service Rep:** Charity Markwell | **Payment Terms:** Net Due Upon Receipt |

| Description | Quantity | Price | Extended Price |
|---|---|---|---|
| Email File Conversion | 1 | | $32.50 |
| Prepare File for Laser | 1,546 | | $75.00 |
| Convert Text For Ltr/Form | 1 | | |
| Append Matching Laser ID Variable Data Placement Duplex Laser 8 1/2 x 11 | 1,546 | $0.12/ea | $185.52 |
| Insert 1 Piece Into #10 Envelope Fold via GBR Mch Seal Online Meter Online ( Lex , Presort First Class ) | 1,546 | | $216.68 |
| Lex OCR-Append B/C Fast Forward Pre-Sort First Class Tray & Tag | 1,221 | | $125.23 |
| Lex OCR-Append B/C Fast Forward Pre-Sort First Class Tray & Tag Blend with Daily Presort | 325 | | |
| Del To Lex PO | 1,546 | | |
| #10 Window Envelopes* | 1,546 | $41.00/M | $63.39 |
| 8 1/2 x 11 Paper* (.007 ea.) | 1,479 | | $10.35 |
| 8 1/2 x 11 Pink Paper* (.014 ea.) | 67 | | $0.94 |
| Postage Used | | | $647.29 |
|           M10       7.25<br>  1,546 pcs @  0.4140     640.04 | | | |
| Less Postage Received | | | -$1,356.90 |
|       Wire: wire1567    (1,356.90) | | | |
| *Taxable item; no sales tax applied - Out of State Sale | | | |

| **Grand Totals:** | **$0.00** |
|---|---|



**BlueGrass**
mailing, data and
fulfillment services

LEXINGTON: (859) 231-7272 ● LOUISVILLE: (502) 451-7272
CINCINNATI: (513) 451-7273 ● FAX: (859) 259-1214

PLANT LOCATION: **833 NANDINO BLVD, LEXINGTON, KY 40511**
CORRESPONDENCE: **PO BOX 11816 LEXINGTON, KY 40578**

| | Date | Invoice Id |
|---|---|---|
| **Invoice** | 10/13/2011 | 131918 |

**Job:** 131918 - Collection Letter September 11 NO CERTIFICATE
**Client PO#:**

| **Bill To:** | **Work For:** |
|---|---|
| Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 | Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 |

| **Client:** 6693 - Lien Data Services | |
|---|---|
| **Service Rep:** Charity Markwell | **Payment Terms:** Net Due Upon Receipt |

| Description | Quantity | Price | Extended Price |
|---|---|---|---|
| Email File Conversion | 1 | | $32.50 |
| Prepare File for Laser | 992 | | $84.62 |
| Laser 8 1/2 X 11 Variable Data Placement Append Matching Laser ID | 992 | | $136.99 |
| Insert 1 Piece Into #10 Envelope Fold via GBR Mch Seal Online Meter Online ( Lex , Presort First Class ) | 992 | | $173.68 |
| Lex OCR-Append B/C Fast Forward Pre-Sort First Class Tray & Tag | 992 | | $95.00 |
| Del To Lex PO | 992 | | |
| Return to Inventory | 1 | | |
| #10 Window Envelopes* | 992 | $41.00/M | $40.67 |
| 8 1/2 x 11 WHITE PAPER* (.007 ea.) | 992 | | $6.94 |
| Postage Used | | | $410.69 |
|     992 pcs @  0.4140     410.69 | | | |
| Less Postage Received | | | -$981.09 |
|       Wire: wire1041    (981.09) | | | |
| *Taxable item; no sales tax applied – Out of State Sale | | | |

| **Grand Totals:** | **-$0.00** |
|---|---|

To Insure Proper Credit Please Enclose Yellow Copy With Remittance



**BlueGrass**
mailing, data and
fulfillment services

LEXINGTON: (859) 231-7272 ● LOUISVILLE: (502) 451-7272
CINCINNATI: (513) 451-7273 ● FAX: (859) 259-1214

PLANT LOCATION: **833 NANDINO BLVD, LEXINGTON, KY 40511**
CORRESPONDENCE: **PO BOX 11816 LEXINGTON, KY 40578**

|  | Date | Invoice Id |
|---|---|---|
| **Invoice** | 10/31/2011 | 132231 |

**Job:** 132231 - October 2011
**Client PO#:**

| **Bill To:** | **Work For:** |
|---|---|
| Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 | Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 |

| **Client:** 6693 - Lien Data Services | |
|---|---|
| **Service Rep:** Charity Markwell | **Payment Terms:** Net Due Upon Receipt |

| Description | Quantity | Price | Extended Price |
|---|---|---|---|
| Email File Conversion | 1 | | $32.50 |
| Prepare File for Laser | 1,087 | | $75.00 |
| Convert Text For Ltr/Form | 1 | | |
| Append Matching Laser ID Variable Data Placement Duplex Laser 8 1/2 x 11 | 1,087 | $0.12/ea | $130.44 |
| Insert 1 Piece Into #10 Envelope Fold via GBR Mch Seal Online Meter Online ( Lex , Presort First Class ) | 1,087 | | $148.41 |
| Lex OCR-Append B/C Fast Forward Pre-Sort First Class Tray & Tag | 377 | | $57.76 |
| Lex OCR-Append B/C Fast Forward Pre-Sort First Class Tray & Tag Blend with Daily Presort | 710 | | |
| Del To Lex PO | 1,087 | | |
| #10 Window Envelopes* | 1,087 | $41.00/M | $44.57 |
| 8 1/2 x 11 Paper* (.007 ea.) | 710 | | $4.97 |
| 8 1/2 x 11 Color Paper* (.014 ea.) | 377 | | $5.28 |
| Postage Used | | | $456.52 |
|        M11     6.50 | | | |
| 1,087 pcs @ 0.4140   450.02 | | | |
| Less Postage Received | | | -$955.45 |
|     Wire: wire0631   (955.45) | | | |
| *Taxable item; no sales tax applied - Out of State Sale | | | |

| **Grand Totals:** | **$0.00** |
|---|---|

To Insure Proper Credit Please Enclose Yellow Copy With Remittance



**BlueGrass**
mailing, data and
fulfillment services

LEXINGTON: (859) 231-7272 ● LOUISVILLE: (502) 451-7272
CINCINNATI: (513) 451-7273 ● FAX: (859) 259-1214

PLANT LOCATION: **833 NANDINO BLVD, LEXINGTON, KY 40511**
CORRESPONDENCE: **PO BOX 11816 LEXINGTON, KY 40578**

| | Date | Invoice Id |
|---|---|---|
| **Invoice** | 11/29/2011 | 132642 |

**Job:** 132642 - November 2011
**Client PO#:**

| **Bill To:** | **Work For:** |
|---|---|
| Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 | Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 |

| **Client:** 6693 - Lien Data Services | |
|---|---|
| **Service Rep:** Charity Markwell | **Payment Terms:** Net Due Upon Receipt |

| Description | Quantity | Price | Extended Price |
|---|---|---|---|
| Email File Conversion | 1 | | $32.50 |
| Prepare File for Laser | 1,773 | | $75.00 |
| Convert Text For Ltr/Form | 1 | | |
| Append Matching Laser ID Variable Data Placement Duplex Laser 8 1/2 x 11 | 1,773 | $0.12/ea | $212.76 |
| Insert 1 Piece Into #10 Envelope Fold via GBR Mch Seal Online Meter Online ( Lex , Presort First Class ) | 1,773 | | $275.00 |
| Lex OCR-Append B/C Fast Forward Pre-Sort First Class Tray & Tag | 1,021 | | $129.57 |
| Lex OCR-Append B/C Fast Forward Pre-Sort First Class Tray & Tag Blend with Daily Presort | 752 | | |
| Del To Lex PO | 1,773 | | |
| #10 Window Envelopes* | 1,773 | $41.00/M | $72.69 |
| 8 1/2 x 11 Paper* (.007 ea.) | 1,219 | | $8.53 |
| 8 1/2 x 11 Color Paper* (.014 ea.) | 554 | | $7.76 |
| Postage Used | | | $741.27 |
|           M10       7.25 | | | |
|   1,773 pcs @  0.4140    734.02 | | | |
| Less Postage Received | | | -$1,555.08 |
|        Wire:  wire2308   (1,555.08) | | | |
| *Taxable item; no sales tax applied - Out of State Sale | | | |

| **Grand Totals:** | **$0.00** |
|---|---|

To Insure Proper Credit Please Enclose Yellow Copy With Remittance



# BlueGrass
### mailing, data and fulfillment services

LEXINGTON: (859) 231-7272 ● LOUISVILLE: (502) 451-7272
CINCINNATI: (513) 451-7273 ● FAX: (859) 259-1214

PLANT LOCATION: **833 NANDINO BLVD, LEXINGTON, KY 40511**
CORRESPONDENCE: **PO BOX 11816 LEXINGTON, KY 40578**

| | Date | Invoice Id |
|---|---|---|
| **Invoice** | 12/22/2011 | 133055 |

**Job:** 133055 - December 2011
**Client PO#:**

**Bill To:**

Andrea Russolillo
Lien Data Services
PO Box 2121
Addison, TX 75001

**Work For:**

Andrea Russolillo
Lien Data Services
PO Box 2121
Addison, TX 75001

**Client:** 6693 - Lien Data Services

**Service Rep:** Charity Markwell

**Payment Terms:** Net Due Upon Receipt

| Description | Quantity | Price | Extended Price |
|---|---|---|---|
| Email File Conversion | 1 | | $32.50 |
| Prepare File for Laser | 532 | | $48.97 |
| Convert Text For Ltr/Form | 1 | | |
| Append Matching Laser ID Variable Data Placement Duplex Laser 8 1/2 x 11 | 532 | | $100.00 |
| Insert 1 Piece Into  #10 Envelope Fold via GBR Mch Seal Online Meter Online (  Lex , Presort First Class ) | 532 | | $150.00 |
| Lex OCR-Append B/C Fast Forward Pre-Sort First Class Tray & Tag | 532 | | $50.00 |
| Del To Lex PO | 532 | | |
| Return to Inventory | 1 | | |
| #10 Window Envelopes* | 532 | $41.00/M | $21.81 |
| 8 1/2 x 11 Paper*  (.007 ea.) | 532 | | $3.72 |
| Postage Used | | | $226.75 |
| M6              6.50 | | | |
| 532 pcs @    0.4140       220.25 | | | |
| Less Postage Received | | | -$633.75 |
| Wire:  wire2732      (633.75) | | | |
| *Taxable item; no sales tax applied – Out of State Sale | | | |

| **Grand Totals:** | **$0.00** |
|---|---|



**BlueGrass**

mailing, data and
fulfillment services

LEXINGTON: (859) 231-7272 ● LOUISVILLE: (502) 451-7272
CINCINNATI: (513) 451-7273 ● FAX: (859) 259-1214

PLANT LOCATION: **833 NANDINO BLVD, LEXINGTON, KY 40511**
CORRESPONDENCE: **PO BOX 11816 LEXINGTON, KY 40578**

| | Date | Invoice Id |
|---|---|---|
| **Invoice** | 01/17/2012 | 133226 |

**Job:** 133226 - December 2011 Collection Letters (No Certificate)
**Client PO#:**

| **Bill To:** | **Work For:** |
|---|---|
| Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 | Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 |

| **Client:** 6693 - Lien Data Services | |
|---|---|
| **Service Rep:** Charity Markwell | **Payment Terms:** Net Due Upon Receipt |

| Description | Quantity | Price | Extended Price |
|---|---|---|---|
| Email File Conversion | 1 | | $32.50 |
| Prepare File for Laser | 483 | | $48.97 |
| Convert Text For Ltr/Form | 1 | | |
| Laser 8 1/2 X 11 | 483 | | $100.00 |
| Insert 1 Piece Into #10 Envelope Fold via GBR Mch Seal Online Meter Online ( Lex , Presort First Class ) | 483 | | $151.74 |
| Lex OCR-Append B/C Fast Forward Pre-Sort First Class Tray & Tag Blend with Daily Presort | 483 | | $50.00 |
| Del To Lex PO | 483 | | |
| Return to Inventory | 1 | | |
| #10 Window Envelopes* | 483 | $41.00/M | $19.80 |
| 8 1/2 x 11 Paper* (.007 ea.) | 180 | | $1.26 |
| 8 1/2 x 11 Pink Paper* (.009 ea.) | 11 | | $0.10 |
| 8 1/2 x 11 Yellow Paper* (.009 ea.) | 292 | | $2.63 |
| Postage Used | | | $199.96 |
|     483 pcs @   0.4140      199.96 | | | |
| Less Postage Received | | | -$606.96 |
|        Wire: wire2661    (606.96) | | | |
| *Taxable item; no sales tax applied - Out of State Sale | | | |

| **Grand Totals:** | **$0.00** |
|---|---|

To Insure Proper Credit Please Enclose Yellow Copy With Remittance



**BlueGrass**
mailing, data and
fulfillment services

LEXINGTON: (859) 231-7272 ● LOUISVILLE: (502) 451-7272
CINCINNATI: (513) 451-7273 ● FAX: (859) 259-1214

PLANT LOCATION: **833 NANDINO BLVD, LEXINGTON, KY 40511**
CORRESPONDENCE: **PO BOX 11816 LEXINGTON, KY 40578**

| | Date | Invoice Id |
|---|---|---|
| **Invoice** | 02/02/2012 | 133484 |

**Job:** 133484 - January 2012
**Client PO#:**

| **Bill To:** | **Work For:** |
|---|---|
| Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 | Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 |

| **Client:** 6693 - Lien Data Services | |
|---|---|
| **Service Rep:** Charity Markwell | **Payment Terms:** Net Due Upon Receipt |

| Description | Quantity | Price | Extended Price |
|---|---|---|---|
| Email File Conversion | 1 | | $32.50 |
| Prepare File for Laser | 1,372 | | $48.97 |
| Convert Text For Ltr/Form | | | |
| Append Matching Laser ID Variable Data Placement Duplex Laser 8 1/2 x 11 | 1,372 | $0.12/ea | $164.64 |
| Insert 1 Piece Into  #10 Envelope Fold via GBR Mch Seal Online Meter Online ( Lex , Presort First Class ) | 1,372 | | $208.90 |
| Lex OCR-Append B/C Fast Forward Pre-Sort First Class Tray & Tag | 1,372 | | $108.89 |
| Del To Lex PO | 1,372 | | |
| Return to Inventory | 1 | | |
| #10 Window Envelopes* | 1,372 | $41.00/M | $56.25 |
| 8 1/2 x 11 Paper* | 1,372 | $0.01/ea | $9.60 |
| Postage Used | | | $575.26 |
| M10  7.25 | | | |
| 1,372 pcs @  0.4140  568.01 | | | |
| Less Postage Received | | | -$1,205.01 |
| Wire:  wire2245  (1,205.01) | | | |
| *Taxable item; no sales tax applied – Out of State Sale | | | |

| **Grand Totals:** | **$0.00** |
|---|---|

To Insure Proper Credit Please Enclose Yellow Copy With Remittance



**BlueGrass**
mailing, data and
fulfillment services

LEXINGTON: (859) 231-7272 ● LOUISVILLE: (502) 451-7272
CINCINNATI: (513) 451-7273 ● FAX: (859) 259-1214

PLANT LOCATION: **833 NANDINO BLVD, LEXINGTON, KY 40511**
CORRESPONDENCE: **PO BOX 11816 LEXINGTON, KY 40578**

| | Date | Invoice Id |
|---|---|---|
| **Invoice** | 02/21/2012 | 133504 |

**Job:** 133504 - January 2012 Collection Letters (No Certificate)
**Client PO#:**

| **Bill To:** | **Work For:** |
|---|---|
| Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 | Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 |

**Client:** 6693 - Lien Data Services

**Service Rep:** Charity Markwell

**Payment Terms:** Net Due Upon Receipt

| Description | Quantity | Price | Extended Price |
|---|---|---|---|
| Email File Conversion | 1 | | $32.50 |
| Prepare File for Laser | 980 | | $48.97 |
| Convert Text For Ltr/Form | 1 | | |
| Laser 8 1/2 X 11 | 980 | $0.12/ea | $117.60 |
| Insert 1 Piece Into #10 Envelope Fold via GBR Mch Seal Online Meter Online ( Lex , Presort First Class ) | 980 | | $208.61 |
| Lex OCR-Append B/C Fast Forward Pre-Sort First Class Tray & Tag Blend with Daily Presort | 980 | | $106.87 |
| Del To Lex PO | 980 | | |
| Return to Inventory | 1 | | |
| #10 Window Envelopes* | 980 | $41.00/M | $40.18 |
| 8 1/2 x 11 Paper* (.007 ea.) | 23 | | $0.16 |
| 8 1/2 x 11 Green Paper* (.009 ea.) | 957 | | $8.61 |
| Postage Used<br> 980 pcs @ 0.4140 405.72 | | | $405.72 |
| Less Postage Received<br> Wire: wire2065 (969.22) | | | -$969.22 |

*Taxable item; no sales tax applied – Out of State Sale

| **Grand Totals:** | **-$0.00** |
|---|---|

To Insure Proper Credit Please Enclose Yellow Copy With Remittance



**BlueGrass**
mailing, data and
fulfillment services

LEXINGTON: (859) 231-7272 ● LOUISVILLE: (502) 451-7272
CINCINNATI: (513) 451-7273 ● FAX: (859) 259-1214

PLANT LOCATION: **833 NANDINO BLVD, LEXINGTON, KY 40511**
CORRESPONDENCE: **PO BOX 11816 LEXINGTON, KY 40578**

|  | Date | Invoice Id |
|---|---|---|
| **Invoice** | 02/28/2012 | 133906 |

**Job:** 133906 - February 2012
**Client PO#:**

| **Bill To:** | **Work For:** |
|---|---|
| Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 | Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 |

| **Client:** 6693 - Lien Data Services | |
|---|---|
| **Service Rep:** Charity Markwell | **Payment Terms:** Net Due Upon Receipt |

| Description | Quantity | Price | Extended Price |
|---|---|---|---|
| Email File Conversion | 1 | | $32.50 |
| Prepare File for Laser | 315 | | $48.97 |
| Convert Text For Ltr/Form | 1 | | |
| Append Matching Laser ID Variable Data Placement Duplex Laser 8 1/2 x 11 | 315 | | $101.51 |
| Insert 1 Piece Into #10 Envelope Fold via GBR Mch Seal Online Meter Online ( Lex , First Class ) | 315 | | $208.90 |
| Del To Lex PO | 315 | | |
| Return to Inventory | 1 | | |
| #10 Window Envelopes* | 315 | $41.00/M | $12.92 |
| 8 1/2 x 11 Paper* (.007 ea.) | 315 | | $2.21 |
| Postage Used | | | $148.25 |
|            M6       6.50 | | | |
|   315 pcs @  0.4500     141.75 | | | |
| Less Postage Received | | | -$681.05 |
|        Wire: wire0737    (681.05) | | | |
| *Taxable item; no sales tax applied - Out of State Sale | | | |

| **Grand Totals:** | **-$125.79** |
|---|---|

To Insure Proper Credit Please Enclose Yellow Copy With Remittance



**BlueGrass**
mailing, data and
fulfillment services

LEXINGTON: (859) 231-7272 ● LOUISVILLE: (502) 451-7272
CINCINNATI: (513) 451-7273 ● FAX: (859) 259-1214

PLANT LOCATION: **833 NANDINO BLVD, LEXINGTON, KY 40511**
CORRESPONDENCE: **PO BOX 11816 LEXINGTON, KY 40578**

| | Date | Invoice Id |
|---|---|---|
| **Invoice** | 03/09/2012 | 134012 |

**Job:** 134012 - February 2012 (2) Collection Letters (No Certificate)
**Client PO#:**

| **Bill To:** | **Work For:** |
|---|---|
| Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 | Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 |

| **Client:** 6693 - Lien Data Services | |
|---|---|
| **Service Rep:** Charity Markwell | **Payment Terms:** Net Due Upon Receipt |

| Description | Quantity | Price | Extended Price |
|---|---|---|---|
| Email File Conversion | 1 | | $32.50 |
| Prepare File for Laser | 297 | | $58.50 |
| Convert Text For Ltr/Form | 1 | | |
| Laser 8 1/2 X 11 | 297 | | $100.00 |
| Insert 1 Piece Into #10 Envelope Fold via GBR Mch Seal Online Meter Online ( Lex , Presort First Class ) | 297 | | $151.74 |
| Lex OCR-Append B/C Fast Forward Pre-Sort First Class Tray & Tag Blend with Daily Presort | 297 | | $50.00 |
| Del To Lex PO | 297 | | |
| Return to Inventory | 1 | | |
| #10 Window Envelopes* | 297 | $41.00/M | $12.18 |
| 8 1/2 x 11 Paper* (.007 ea.) | 297 | | $2.08 |
| Postage Used<br>      297 pcs @   0.4240       125.93 | | | $125.93 |
| Less Postage Received<br>            Wire:  wire3135      (532.93) | | | -$532.93 |
| *Taxable item; no sales tax applied - Out of State Sale | | | |

| **Grand Totals:** | **$0.00** |
|---|---|

*To Insure Proper Credit Please Enclose Yellow Copy With Remittance*



# BlueGrass
### mailing, data and fulfillment services

LEXINGTON: (859) 231-7272 ● LOUISVILLE: (502) 451-7272
CINCINNATI: (513) 451-7273 ● FAX: (859) 259-1214

PLANT LOCATION: **833 NANDINO BLVD, LEXINGTON, KY 40511**
CORRESPONDENCE: **PO BOX 11816 LEXINGTON, KY 40578**

| | Date | Invoice Id |
|---|---|---|
| **Invoice** | 03/14/2012 | 133934 |

**Job:** 133934 - February 2012 Collecton Letters
**Client PO#:**

| **Bill To:** | **Work For:** |
|---|---|
| Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 | Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 |

| **Client:** 6693 - Lien Data Services | |
|---|---|
| **Service Rep:** Charity Markwell | **Payment Terms:** Net Due Upon Receipt |

| Description | Quantity | Price | Extended Price |
|---|---|---|---|
| Email File Conversion | 1 | | $32.50 |
| Prepare File for Laser | 872 | | $49.18 |
| Convert Text For Ltr/Form | 1 | | |
| Append Matching Laser ID Variable Data Placement Duplex Laser 8 1/2 x 11 | 872 | $0.12/ea | $104.64 |
| Insert 1 Piece Into #10 Envelope Fold via GBR Mch Seal Online Meter Online ( Lex , Presort First Class ) | 836 | | $213.00 |
| Insert 1 Piece Into #10 Envelope Fold via GBR Mch Seal Online Meter Online ( Lex , First Class ) | 36 | | $45.00 |
| OCR-Append B/C Blend with Daily Presort (PO: Lex ) | 836 | $20.00/M | $16.72 |
| Del To Lex PO | 872 | | |
| #10 Window Envelopes* | 872 | $41.00/M | $35.75 |
| 8 1/2 x 11 Paper* (.007 ea.) | 97 | | $0.68 |
| 8 1/2 x 11 Green Paper* (.015 ea.) | 775 | | $11.63 |
| Postage Used | | | $377.36 |
|         M11      6.70<br>836 pcs @  0.4240     354.46<br> 36 pcs @  0.4500     16.20 | | | |
| *Taxable item; no sales tax applied - Out of State Sale | | | |
| Less Postage Received Wire0177 (886.46) | | | -$886.46 |

| **Grand Totals:** | **$0.00** |
|---|---|



# BlueGrass
### mailing, data and
### fulfillment services

LEXINGTON: (859) 231-7272 ● LOUISVILLE: (502) 451-7272
CINCINNATI: (513) 451-7273 ● FAX: (859) 259-1214

PLANT LOCATION: **833 NANDINO BLVD, LEXINGTON, KY 40511**
CORRESPONDENCE: **PO BOX 11816 LEXINGTON, KY 40578**

| | Date | Invoice Id |
|---|---|---|
| **Invoice** | 03/23/2012 | 134249 |

**Job:** 134249 - March 2012
**Client PO#:**

| **Bill To:** | **Work For:** |
|---|---|
| Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 | Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 |

| **Client:** 6693 - Lien Data Services | |
|---|---|
| **Service Rep:** Charity Markwell | **Payment Terms:** Net Due Upon Receipt |

| Description | Quantity | Price | Extended Price |
|---|---|---|---|
| Email File Conversion | 1 | | $32.30 |
| Prepare File for Laser | 405 | | $48.97 |
| Convert Text For Ltr/Form | 1 | | |
| Append Matching Laser ID Variable Data Placement Duplex Laser 8 1/2 x 11 | 405 | | $153.04 |
| Insert 1 Piece Into #10 Envelope Fold via GBR Mch Seal Online Meter Online ( Lex , Presort First Class ) | 405 | | $153.04 |
| Del To Lex PO | 405 | | |
| Return to Inventory | 1 | | |
| #10 Window Envelopes* | 405 | $41.00/M | $16.61 |
| 8 1/2 x 11 Paper* (.007 ea.) | 405 | | $2.84 |
| Postage Used | | | $188.95 |
| M11      6.70 | | | |
| 405 pcs @   0.4500      182.25 | | | |
| Less Postage Received | | | -$595.75 |
| Wire:  wire1987      (595.75) | | | |
| *Taxable item; no sales tax applied – Out of State Sale | | | |

| **Grand Totals:** | **$0.00** |
|---|---|

*To Insure Proper Credit Please Enclose Yellow Copy With Remittance*



**BlueGrass**

mailing, data and
fulfillment services

LEXINGTON: (859) 231-7272 ● LOUISVILLE: (502) 451-7272
CINCINNATI: (513) 451-7273 ● FAX: (859) 259-1214

PLANT LOCATION: **833 NANDINO BLVD, LEXINGTON, KY 40511**
CORRESPONDENCE: **PO BOX 11816 LEXINGTON, KY 40578**

| | Date | Invoice Id |
|---|---|---|
| **Invoice** | 03/27/2012 | 134259 |

**Job:** 134259 - March 2012 Collection Letters (No Certificate)
**Client PO#:**

| **Bill To:** | **Work For:** |
|---|---|
| Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 | Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 |

| **Client:** 6693 - Lien Data Services | |
|---|---|
| **Service Rep:** Charity Markwell | **Payment Terms:** Net Due Upon Receipt |

| Description | Quantity | Price | Extended Price |
|---|---|---|---|
| Email File Conversion | 1 | | $32.50 |
| Prepare File for Laser | 769 | | $58.50 |
| Convert Text For Ltr/Form | 1 | | |
| Laser 8 1/2 X 11 | 769 | | $100.00 |
| Insert 1 Piece Into #10 Envelope Fold via GBR Mch Seal Online Meter Online ( Lex , Presort First Class ) | 769 | | $151.74 |
| Lex OCR-Append B/C Fast Forward Pre-Sort First Class Tray & Tag Blend with Daily Presort | 769 | | $57.90 |
| Del To Lex PO | 769 | | |
| Return to Inventory | 1 | | |
| #10 Window Envelopes* | 769 | $41.00/M | $31.53 |
| 8 1/2 x 11 Paper*  (.007 ea.) | 191 | | $1.34 |
| 8 1/2 x 11 Green Paper*  (.015 ea.) | 578 | | $8.67 |
| Postage Used | | | $326.06 |
|     769 pcs @   0.4240      326.06 | | | |
| Less Postage Received | | | -$768.24 |
|         Wire:  wire2063     (768.24) | | | |
| *Taxable item; no sales tax applied - Out of State Sale | | | |

| **Grand Totals:** | **$0.00** |
|---|---|

To Insure Proper Credit Please Enclose Yellow Copy With Remittance



**BlueGrass**
mailing, data and
fulfillment services

LEXINGTON: (859) 231-7272 ● LOUISVILLE: (502) 451-7272
CINCINNATI: (513) 451-7273 ● FAX: (859) 259-1214

PLANT LOCATION: **833 NANDINO BLVD, LEXINGTON, KY 40511**
CORRESPONDENCE: **PO BOX 11816 LEXINGTON, KY 40578**

| | Date | Invoice Id |
|---|---|---|
| **Invoice** | 05/15/2012 | 134692 |

**Job:** 134692 - April 2012
**Client PO#:**

| **Bill To:** | **Work For:** |
|---|---|
| Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 | Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 |

| **Client:** 6693 - Lien Data Services | |
|---|---|
| **Service Rep:** Ashley Blackwell | **Payment Terms:** Net Due Upon Receipt |

| Description | Quantity | Price | Extended Price |
|---|---|---|---|
| Email File Conversion | 2 | | $32.50 |
| Prepare File for Laser | 1 | | $49.72 |
| Convert Text For Ltr/Form | 1 | | |
| Append Matching Laser ID Variable Data Placement Duplex Laser 8 1/2 x 11 | 384 | | $69.29 |
| Meter Online Mch Seal Online Fold via GBR Insert 1 Piece #10 Envelope | 384 | | $69.09 |
| Del To Lex PO | 384 | | |
| Return to Inventory | 1 | | |
| #10 Window Envelopes* | 384 | $41.00/M | $15.74 |
| 8 1/2 x 11 Paper*  (.007 ea.) | 384 | | $2.69 |
| Postage Used | | | $179.50 |
|           M10          6.70<br>    384 pcs @   0.4500        172.80 | | | |
| Less Postage Received | | | -$418.53 |
|           wire: wire0564b        (418.53) | | | |
| *Taxable item; no sales tax applied - Out of State Sale | | | |

| **Grand Totals:** | **$0.00** |
|---|---|

To Insure Proper Credit Please Enclose Yellow Copy With Remittance



**BlueGrass**
mailing, data and
fulfillment services

LEXINGTON: (859) 231-7272 ● LOUISVILLE: (502) 451-7272
CINCINNATI: (513) 451-7273 ● FAX: (859) 259-1214

PLANT LOCATION: **833 NANDINO BLVD, LEXINGTON, KY 40511**
CORRESPONDENCE: **PO BOX 11816 LEXINGTON, KY 40578**

| | Date | Invoice Id |
|---|---|---|
| **Invoice** | 06/13/2012 | 135326 |

**Job:** 135326 - May 2012 Collection Letters (No Certificate)
**Client PO#:**

| **Bill To:** | **Work For:** |
|---|---|
| Megan  Davis<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 | Megan  Davis<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 |

| **Client:** 6693 - Lien Data Services | |
|---|---|
| **Service Rep:** Ashley Blackwell | **Payment Terms:** Net Due Upon Receipt |

| Description | Quantity | Price | Extended Price |
|---|---|---|---|
| Email File Conversion | 4 | | $32.50 |
| Prepare File for Laser | 1 | | $35.00 |
| Convert Text For Ltr/Form | 1 | | |
| Laser 8 1/2 X 11 | 552 | | $50.00 |
| Insert 1 Piece Into  #10 Envelope Fold via GBR Mch Seal Online Meter Online (  Lex , Presort First Class ) | 552 | | $119.49 |
| Lex OCR-Append B/C Fast Forward Pre-Sort First Class Tray & Tag Blend with Daily Presort | 552 | | $50.00 |
| Del To Lex PO | 552 | | |
| Return to Inventory | 1 | | |
| #10 Window Envelopes* | 552 | $41.00/M | $22.63 |
| 8 1/2 x 11 Paper*  (.007 ea.) | 64 | | $0.45 |
| 8 1/2 x 11 Green Paper*  (.015 ea.) | 441 | | $6.62 |
| 8 1/2 x 11 Paper* (Pink)  (.015 ea.) | 47 | | $0.71 |
| Additional Funds Required to Meet Min. Processing of $407.00 | 1 | | $89.60 |
| Postage Used<br>    552 pcs @   0.4240       234.05 | | | $234.05 |
| Less Postage Received<br>        Wire:  wire1098      (641.05) | | | -$641.05 |
| *Taxable item; no sales tax applied - Out of State Sale | | | |

| **Grand Totals:** | **$0.00** |
|---|---|

To Insure Proper Credit Please Enclose Yellow Copy With Remittance



**BlueGrass**
mailing, data and
fulfillment services

LEXINGTON: (859) 231-7272 ● LOUISVILLE: (502) 451-7272
CINCINNATI: (513) 451-7273 ● FAX: (859) 259-1214

PLANT LOCATION: **833 NANDINO BLVD, LEXINGTON, KY 40511**
CORRESPONDENCE: **PO BOX 11816 LEXINGTON, KY 40578**

| | Date | Invoice Id |
|---|---|---|
| **Invoice** | 06/18/2012 | 135128 |

**Job:** 135128 - May 2012 (Letters WITH Firm Book)
**Client PO#:**

| **Bill To:** | **Work For:** |
|---|---|
| Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 | Megan  Davis<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 |

| **Client:** 6693 - Lien Data Services | |
|---|---|
| **Service Rep:** Ashley Blackwell | **Payment Terms:** Net Due Upon Receipt |

| Description | Quantity | Price | Extended Price |
|---|---|---|---|
| Email File Conversion | 2 | | $32.50 |
| Prepare File for Laser | 1 | | $49.71 |
| Convert Text For Ltr/Form | 1 | | |
| Append Matching Laser ID Variable Data Placement Duplex Laser 8 1/2 x 11 | 282 | | $108.42 |
| Meter Online Mch Seal Online Fold via GBR Insert 1 Piece #10 Envelope | 282 | | $108.42 |
| Del To Lex PO | 282 | | |
| Return to Inventory | 1 | | |
| #10 Window Envelopes* | 282 | $41.00/M | $11.56 |
| 8 1/2 x 11 Paper*  (.007 ea.) | 282 | | $1.97 |
| Funds to meet minimum processing of $407.00 | 1 | | $94.42 |
| Postage Used | | | $250.98 |
|         M11    124.08<br>282 pcs @  0.4500    126.90 | | | |
| Less Postage Received<br>      Wire:  wire0677   (540.40) | | | -$540.40 |
| *Taxable item; no sales tax applied - Out of State Sale | | | |

| **Grand Totals:** | **$117.58** |
|---|---|

To Insure Proper Credit Please Enclose Yellow Copy With Remittance

Page 1 of 1



**BlueGrass**
mailing, data and
fulfillment services

LEXINGTON: (859) 231-7272 ● LOUISVILLE: (502) 451-7272
CINCINNATI: (513) 451-7273 ● FAX: (859) 259-1214

PLANT LOCATION: **833 NANDINO BLVD, LEXINGTON, KY 40511**
CORRESPONDENCE: **PO BOX 11816 LEXINGTON, KY 40578**

| | Date | Invoice Id |
|---|---|---|
| **Invoice** | 06/27/2012 | 135661 |

**Job:** 135661 - June 2012 (Multiple Groups/ 1 with Firm Book)
**Client PO#:**

| **Bill To:** | **Work For:** |
|---|---|
| Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 | Megan  Davis<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 |

| **Client:** 6693 - Lien Data Services | |
|---|---|
| **Service Rep:** Ashley Blackwell | **Payment Terms:** Net Due Upon Receipt |

| Description | Quantity | Price | Extended Price |
|---|---|---|---|
| Email File Conversion | 1 | | $32.50 |
| Prepare File for Laser | 1 | | $49.15 |
| Convert Text For Ltr/Form | 757 | | |
| Append Matching Laser ID Variable Data Placement Duplex Laser 8 1/2 x 11 | 63 | | $108.42 |
| Laser 8 1/2 X 11 | 694 | | $100.44 |
| Meter Online Mch Seal Online Fold via GBR Insert 1 Piece #10 Envelope | 757 | | $108.42 |
| OCR-Append B/C Pre-Sort First Class Blend with Daily Presort (PO:   Lex ) | 694 | | |
| Del To Lex PO | 757 | | |
| Return to Inventory | 1 | | |
| #10 Window Envelopes* | 757 | $41.00/M | $31.04 |
| 8 1/2 x 11 Paper*  (.007 ea.) | 141 | | $0.99 |
| 8 1/2 x 11 Paper* (Color)  (.015 ea.) | 616 | | $9.24 |
| Postage Used | | | $350.33 |
|      694 pcs @   0.4240        294.26 | | | |
|       63 pcs @   0.4400         27.72 | | | |
|       63 pcs @   0.4500         28.35 | | | |
| Less Postage Received | | | -$757.12 |
|        Wire:  wire1940          (757.12) | | | |
| *Taxable item; no sales tax applied - Out of State Sale | | | |

| **Grand Totals:** | **$33.41** |
|---|---|

To Insure Proper Credit Please Enclose Yellow Copy With Remittance



**BlueGrass**
mailing, data and
fulfillment services

LEXINGTON: (859) 231-7272 ● LOUISVILLE: (502) 451-7272
CINCINNATI: (513) 451-7273 ● FAX: (859) 259-1214

PLANT LOCATION: **833 NANDINO BLVD, LEXINGTON, KY 40511**
CORRESPONDENCE: **PO BOX 11816 LEXINGTON, KY 40578**

| | Date | Invoice Id |
|---|---|---|
| **Invoice** | 07/16/2012 | 134693 |

**Job:** 134693 - April 2012 Collection Letters (No Certificate)
**Client PO#:**

| **Bill To:** | **Work For:** |
|---|---|
| Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 | Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 |

| **Client:** 6693 - Lien Data Services | |
|---|---|
| **Service Rep:** Ashley Blackwell | **Payment Terms:** Net Due Upon Receipt |

| Description | Quantity | Price | Extended Price |
|---|---|---|---|
| Email File Conversion | 4 | $12.00/ea | $48.00 |
| Prepare File for Laser | 1 | | $55.50 |
| Convert Text For Ltr/Form | 1 | | |
| Laser 8 1/2 X 11 | 619 | | $75.35 |
| Insert 1 Piece Into #10 Envelope Fold via GBR Mch Seal Online Meter Online ( Lex , Presort First Class ) | 619 | | $127.08 |
| Lex OCR-Append B/C Fast Forward Pre-Sort First Class Tray & Tag Blend with Daily Presort | 619 | | $50.00 |
| Del To Lex PO | 619 | | |
| Return to Inventory | 1 | | |
| #10 Window Envelopes* | 619 | $41.00/M | $25.38 |
| 8 1/2 x 11 Paper* (.007 ea.) | 123 | | $0.86 |
| 8 1/2 x 11 Green Paper* (.015 ea.) | 496 | | $7.44 |
| Postage Used | | | $262.46 |
|     619 pcs @ 0.4240 262.46 | | | |
| Less Postage Received | | | -$652.07 |
|     Wire: wire0564a (652.07) | | | |
| *Taxable item; no sales tax applied - Out of State Sale | | | |

| **Grand Totals:** | **-$0.00** |
|---|---|

To Insure Proper Credit Please Enclose Yellow Copy With Remittance



**BlueGrass**
mailing, data and
fulfillment services

LEXINGTON: (859) 231-7272 ● LOUISVILLE: (502) 451-7272
CINCINNATI: (513) 451-7273 ● FAX: (859) 259-1214

PLANT LOCATION: **833 NANDINO BLVD, LEXINGTON, KY 40511**
CORRESPONDENCE: **PO BOX 11816 LEXINGTON, KY 40578**

| | Date | Invoice Id |
|---|---|---|
| **Invoice** | 08/10/2012 | 135975 |

**Job:** 135975 - July 2012 (Multiple Groups)
**Client PO#:**

| **Bill To:** | **Work For:** |
|---|---|
| Andrea Russolillo<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 | Megan  Davis<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 |

| **Client:** 6693 - Lien Data Services | |
|---|---|
| **Service Rep:** Ashley Blackwell | **Payment Terms:** Net Due Upon Receipt |

| Description | Quantity | Price | Extended Price |
|---|---|---|---|
| Email File Conversion | 1 | | $32.50 |
| Prepare File for Laser | 1 | | $50.00 |
| Convert Text For Ltr/Form | 1 | | |
| Append Matching Laser ID Variable Data Placement Duplex Laser 8 1/2 x 11 | 911 | | $180.24 |
| Meter Online Mch Seal Online Fold via GBR Insert 1 Piece #10 Envelope | 911 | | $166.96 |
| Del To Lex PO | 911 | | |
| Return to Inventory | 1 | | |
| #10 Window Envelopes* | 911 | $46.48/M | $42.34 |
| 8 1/2 x 11 Paper* | 339 | $9.80/M | $3.32 |
| 8 1/2 x 11 Paper* (Pink Paper) | 28 | $21.00/M | $0.59 |
| 8 1/2 x 11 Paper* (Green Paper) | 544 | $21.00/M | $11.42 |
| OCR-Append B/C Pre-Sort First Class Blend with Daily Presort (PO:   Lex ) | 911 | $40.00/M | $36.44 |
| Postage Used | | | $508.38 |
|             M10       115.28 | | | |
|    648 pcs @  0.4240     274.75 | | | |
|    263 pcs @  0.4500     118.35 | | | |
| Less Postage Received | | | -$1,032.19 |
|        Wire:  wire1319    (1,032.19) | | | |
| *Taxable item; no sales tax applied - Out of State Sale | | | |

| **Grand Totals:** | **$0.00** |
|---|---|

To Insure Proper Credit Please Enclose Yellow Copy With Remittance



**BlueGrass**
mailing, data and
fulfillment services

LEXINGTON: (859) 231-7272 ● LOUISVILLE: (502) 451-7272
CINCINNATI: (513) 451-7273 ● FAX: (859) 259-1214

PLANT LOCATION: **833 NANDINO BLVD, LEXINGTON, KY 40511**
CORRESPONDENCE: **PO BOX 11816 LEXINGTON, KY 40578**

| | Date | Invoice Id |
|---|---|---|
| **Invoice** | 08/27/2012 | 136393 |

**Job:** 136393 - August 2012 (Letters WITH Firm Book)
**Client PO#:**

| **Bill To:** | **Work For:** |
|---|---|
| Megan Davis<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 | Megan Davis<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 |

| **Client:** 6693 - Lien Data Services | |
|---|---|
| **Service Rep:** Ashley Blackwell | **Payment Terms:** Net Due Upon Receipt |

| Description | Quantity | Price | Extended Price |
|---|---|---|---|
| Email File Conversion | 2 | | |
| Prepare File for Laser | 101 | | $15.00 |
| Convert Text For Ltr/Form | 1 | | |
| Append Matching Laser ID Variable Data Placement Duplex Laser 8 1/2 x 11 | 101 | | $13.25 |
| Meter Online Mch Seal Online Fold via GBR Insert 1 Piece #10 Envelope | 101 | | $13.25 |
| Del To Lex PO | 101 | | |
| Return to Inventory | 1 | | |
| #10 Window Envelopes* | 101 | $41.00/M | $4.14 |
| 8 1/2 x 11 Paper*  (.007 ea.) | 101 | | $0.71 |
| Postage Used | | | $89.89 |
|          M11          44.44 | | | |
|     101 pcs @   0.4500          45.45 | | | |
| Less Postage Received | | | -$136.24 |
|          Wire:  xxxx1134b          (136.24) | | | |
| *Taxable item; no sales tax applied - Out of State Sale | | | |

| **Grand Totals:** | **$0.00** |
|---|---|

To Insure Proper Credit Please Enclose Yellow Copy With Remittance

Page 1 of 1



**BlueGrass**

mailing, data and
fulfillment services

LEXINGTON: (859) 231-7272 ● LOUISVILLE: (502) 451-7272
CINCINNATI: (513) 451-7273 ● FAX: (859) 259-1214

PLANT LOCATION: **833 NANDINO BLVD, LEXINGTON, KY 40511**
CORRESPONDENCE: **PO BOX 11816 LEXINGTON, KY 40578**

| | Date | Invoice Id |
|---|---|---|
| **Invoice** | 09/18/2012 | 136432 |

**Job:** 136432 - ***Second Batch***August 2012 (Multi Groups)
**Client PO#:**

| **Bill To:** | **Work For:** |
|---|---|
| Megan  Davis<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 | Megan  Davis<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 |

| **Client:** 6693 - Lien Data Services | |
|---|---|
| **Service Rep:** Ashley Blackwell | **Payment Terms:** Net Due Upon Receipt |

| Description | Quantity | Price | Extended Price |
|---|---|---|---|
| Email File Conversion | 1 | | $32.50 |
| Prepare File for Laser | 1 | | $15.00 |
| Convert Text For Ltr/Form | 1,374 | | |
| Append Matching Laser ID Variable Data Placement Duplex Laser 8 1/2 x 11 | 1,374 | | $208.91 |
| Meter Online Mch Seal Online Fold via GBR Insert 1 Piece #10 Envelope | 1,374 | | $208.88 |
| OCR-Append B/C Fast Forward Pre-Sort First Class Blend with Daily Presort (PO:   Lex ) | 1,374 | $60.00/M | $82.44 |
| Del To Lex PO | 1,374 | | |
| Return to Inventory | 1 | | |
| #10 Window Envelopes* | 1,374 | $45.18/M | $62.08 |
| 8 1/2 x 11 Paper* (white) | 404 | $9.80/M | $3.96 |
| 8 1/2 x 11 Paper* (Green) | 452 | $11.48/M | $5.19 |
| 8 1/2 x 11 Paper* (Yellow) | 518 | $13.30/M | $6.89 |
| Postage Used | | | $592.85 |

```
              M10         9.68
    1,351 pcs @   0.4240      572.82
       23 pcs @   0.4500       10.35
```

| Less Postage Received | | | -$1,218.70 |
|---|---|---|---|

```
     TO Proj: 7690 / Job: 136971         5.02
            Wire:  xxxx1134c      (1,223.72)
```

*Taxable item; no sales tax applied - Out of State Sale

| **Grand Totals:** | **$0.00** |
|---|---|

To Insure Proper Credit Please Enclose Yellow Copy With Remittance



**BlueGrass**
mailing, data and
fulfillment services

LEXINGTON: (859) 231-7272 ● LOUISVILLE: (502) 451-7272
CINCINNATI: (513) 451-7273 ● FAX: (859) 259-1214

PLANT LOCATION: **833 NANDINO BLVD, LEXINGTON, KY 40511**
CORRESPONDENCE: **PO BOX 11816 LEXINGTON, KY 40578**

|  | Date | Invoice Id |
|---|---|---|
| **Invoice** | 10/12/2012 | 136875 |

**Job:** 136875 - September 2012 (Letters WITH Firm Book)
**Client PO#:**

**Bill To:**

Michelle Le
Lien Data Services
PO Box 2121
Addison, TX 75001

**Work For:**

Michelle Le
Lien Data Services
PO Box 2121
Addison, TX 75001

| **Client:** 6693 - Lien Data Services | |
|---|---|
| **Service Rep:** Ashley Blackwell | **Payment Terms:** Net Due Upon Receipt |

| Description | Quantity | Price | Extended Price |
|---|---|---|---|
| Email File Conversion | 330 | | $34.50 |
| Prepare File for Laser | 330 | | $65.00 |
| Convert Text For Ltr/Form | 1 | | |
| Append Matching Laser ID Variable Data Placement Duplex Laser 8 1/2 x 11 | 330 | | $75.49 |
| Meter Online Mch Seal Online Fold via GBR Insert 1 Piece #10 Envelope | 330 | | $75.49 |
| Del To Lex PO | 330 | | |
| Return to Inventory | 1 | | |
| #10 Dbl Window Envelopes* | 330 | $45.18/M | $14.91 |
| 8 1/2 x 11 Paper* (white) | 330 | $9.80/M | $3.23 |
| Minimum Processing | 330 | | $138.82 |
| Postage Used | | | $293.26 |
|         M10     144.76 | | | |
| 330 pcs @  0.4500    148.50 | | | |
| Less Postage Received | | | -$700.70 |
|      Wire:  wire7911    (700.70) | | | |
| *Taxable item; no sales tax applied - Out of State Sale | | | |

| **Grand Totals:** | **$0.00** |
|---|---|



**BlueGrass**
mailing, data and
fulfillment services

LEXINGTON: (859) 231-7272 ● LOUISVILLE: (502) 451-7272
CINCINNATI: (513) 451-7273 ● FAX: (859) 259-1214

PLANT LOCATION: **833 NANDINO BLVD, LEXINGTON, KY 40511**
CORRESPONDENCE: **PO BOX 11816 LEXINGTON, KY 40578**

| | Date | Invoice Id |
|---|---|---|
| **Invoice** | 11/08/2012 | 137329 |

**Job:** 137329 - October 2012 (Multi Groups)
**Client PO#:**

| **Bill To:** | **Work For:** |
|---|---|
| Michelle Le<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 | Michelle Le<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 |

| **Client:** 6693 - Lien Data Services | |
|---|---|
| **Service Rep:** Ashley Blackwell | **Payment Terms:** Net Due Upon Receipt |

| Description | Quantity | Price | Extended Price |
|---|---|---|---|
| Email File Conversion | 1 | | $32.50 |
| Prepare File for Laser | 1 | | $15.00 |
| Convert Text For Ltr/Form | 1 | | |
| Append Matching Laser ID Variable Data Placement Duplex Laser 8 1/2 x 11 | 1,341 | | $208.91 |
| Meter Online Mch Seal Online Fold via GBR Insert 1 Piece #10 Envelope | 1,341 | | $208.88 |
| OCR-Append B/C Fast Forward Pre-Sort First Class Blend with Daily Presort (PO:   Lex ) | 1,308 | $60.00/M | $78.48 |
| Del To Lex PO | 1,341 | | |
| Return to Inventory | 1 | | |
| #10 Window Envelopes* | 1,341 | $45.18/M | $60.59 |
| 8 1/2 x 11 Paper* (white) | 1,341 | $9.80/M | $13.14 |
| Postage Used | | | $568.58 |
|    1,341 pcs @   0.4240       568.58 | | | |
| Less Postage Received | | | -$1,201.46 |
|           Wire:  wire0649     (1,201.46) | | | |
| *Taxable item; no sales tax applied - Out of State Sale | | | |

| **Grand Totals:** | **-$15.38** |
|---|---|

To Insure Proper Credit Please Enclose Yellow Copy With Remittance



**BlueGrass**
mailing, data and
fulfillment services

LEXINGTON: (859) 231-7272 ● LOUISVILLE: (502) 451-7272
CINCINNATI: (513) 451-7273 ● FAX: (859) 259-1214

PLANT LOCATION: **833 NANDINO BLVD, LEXINGTON, KY 40511**
CORRESPONDENCE: **PO BOX 11816 LEXINGTON, KY 40578**

| | Date | Invoice Id |
|---|---|---|
| **Invoice** | 12/19/2012 | 137679 |

**Job:** 137679 - November 2012 Letters (No Certificate)
**Client PO#:**

| **Bill To:** | **Work For:** |
|---|---|
| Michelle Le<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 | Michelle Le<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 |

| **Client:** 6693 - Lien Data Services | |
|---|---|
| **Service Rep:** Ashley Blackwell | **Payment Terms:** Net Due Upon Receipt |

| Description | Quantity | Price | Extended Price |
|---|---|---|---|
| Email File Conversion | 1 | | $32.50 |
| Prepare File for Laser | 1 | | $35.00 |
| Convert Text For Ltr/Form | 1 | | $65.00 |
| Laser 8 1/2 X 11 | 654 | | $281.22 |
| Insert 1 Piece Into #10 Envelope Fold via GBR Mch Seal Online Meter Online ( Lex , Presort First Class ) | 1,632 | | $281.22 |
| Lex OCR-Append B/C Fast Forward Pre-Sort First Class Tray & Tag Blend with Daily Presort | 1,632 | | $49.71 |
| Del To Lex PO | 1,632 | | |
| Return to Inventory | 1 | | |
| #10 Window Envelopes* | 1,632 | $41.00/M | $66.91 |
| 8 1/2 x 11 Paper* (.007 ea.) | 1,632 | | $11.42 |
| 8.5 x 11 4/0 - Letter with printing of red box (.444 ea.) | 978 | | $434.23 |
| Customer Postage Escrow Account Debit<br>    1,632 pcs @   0.4240       691.96 | | | $691.96 |
| Customer Postage Escrow Account Credit<br>          Wire:  wire1627      (1,949.17) | | | -$1,949.17 |
| *Taxable item; no sales tax applied - Out of State Sale | | | |

| **Grand Totals:** | **$0.00** |
|---|---|

To Insure Proper Credit Please Enclose Yellow Copy With Remittance



**BlueGrass**
mailing, data and
fulfillment services

LEXINGTON: (859) 231-7272 ● LOUISVILLE: (502) 451-7272
CINCINNATI: (513) 451-7273 ● FAX: (859) 259-1214

PLANT LOCATION: **833 NANDINO BLVD, LEXINGTON, KY 40511**
CORRESPONDENCE: **PO BOX 11816 LEXINGTON, KY 40578**

| | Date | Invoice Id |
|---|---|---|
| **Invoice** | 02/14/2013 | 138770 |

**Job:** 138770 - Jan 2013 (Letters WITH Firm Book)
**Client PO#:**

| **Bill To:** | **Work For:** |
|---|---|
| Michelle Le<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 | Michelle Le<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 |

| **Client:** 6693 - Lien Data Services | |
|---|---|
| **Service Rep:** Ashley Blackwell | **Payment Terms:** Net Due Upon Receipt |

| Description | Quantity | Price | Extended Price |
|---|---|---|---|
| Email File Conversion | 1 | | $34.50 |
| Prepare File for Laser | 1 | | $65.00 |
| Convert Text For Ltr/Form | 1 | | |
| Append Matching Laser ID Variable Data Placement Duplex Laser 8 1/2 x 11 | 502 | | $144.53 |
| Meter Online Mch Seal Online Fold via GBR Insert 1 Piece #10 Envelope | 502 | | $144.52 |
| OCR-Append B/C Pre-Sort First Class (PO:   Lex ) | 502 | $40.00/M | $20.08 |
| Del To Lex PO | 502 | | |
| Return to Inventory | 1 | | |
| #10 Dbl Window Envelopes* | 502 | $45.18/M | $22.68 |
| 8 1/2 x 11 Paper* (white) | 502 | $9.80/M | $4.92 |
| Customer Postage Escrow Account Debit | | | $433.73 |
|         1111      37.15 | | | |
|         M10     220.88 | | | |
|   502 pcs @  0.3500   175.70 | | | |
| Customer Postage Escrow Account Credit | | | -$660.80 |
|  From Proj: 7690 / Job: 136971   (5.02) | | | |
|       Wire:  wire1294  (655.78) | | | |
| *Taxable item; no sales tax applied - Out of State Sale | | | |

| **Grand Totals:** | **$209.16** |
|---|---|

To Insure Proper Credit Please Enclose Yellow Copy With Remittance



**BlueGrass**
mailing, data and
fulfillment services

LEXINGTON: (859) 231-7272 ● LOUISVILLE: (502) 451-7272
CINCINNATI: (513) 451-7273 ● FAX: (859) 259-1214

PLANT LOCATION: **833 NANDINO BLVD, LEXINGTON, KY 40511**
CORRESPONDENCE: **PO BOX 11816 LEXINGTON, KY 40578**

| | Date | Invoice Id |
|---|---|---|
| **Invoice** | 02/15/2013 | 138836 |

**Job:** 138836 - Jan 2013 Letters (No Certificate 1 = iGen group)
**Client PO#:**

| **Bill To:** | **Work For:** |
|---|---|
| Michelle Le<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 | Michelle Le<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 |

| **Client:** 6693 - Lien Data Services | |
|---|---|
| **Service Rep:** Ashley Blackwell | **Payment Terms:** Net Due Upon Receipt |

| Description | Quantity | Price | Extended Price |
|---|---|---|---|
| Email File Conversion* | 1 | | $32.50 |
| Prepare File for Laser* | 1 | | $35.00 |
| Convert Text For Ltr/Form* | 1 | | $65.00 |
| Laser 8 1/2 X 11* | 1,463 | | $173.74 |
| 8.5 X 11 SIMPLEX 2/0* | 957 | $0.44/ea | $421.08 |
| Insert 1 Piece Into #10 Envelope Fold via GBR Mch Seal Online Meter Online ( Lex , Presort First Class )* | 2,420 | | $173.74 |
| Lex OCR-Append B/C Fast Forward Pre-Sort First Class Tray & Tag Blend with Daily Presort* | 2,420 | | $50.00 |
| Del To Lex PO | 2,420 | | |
| Return to Inventory | 1 | | |
| #10 Window Envelopes* | 2,420 | $41.00/M | $99.22 |
| 8 1/2 x 11 Paper* (.007 ea.) | 2,420 | | $16.94 |
| Customer Postage Escrow Account Debit | | | $1,026.08 |
|    2,420 pcs @ 0.4240 1,026.08 | | | |
| Customer Postage Escrow Account Credit | | | -$2,093.30 |
|     Wire: wire1956 (2,093.30) | | | |
| *Taxable item; no sales tax applied - Out of State Sale | | | |

| **Grand Totals:** | **$0.00** |
|---|---|

To Insure Proper Credit Please Enclose Yellow Copy With Remittance



**mailing, data and fulfillment services**

LEXINGTON: (859) 231-7272 ● LOUISVILLE: (502) 451-7272
CINCINNATI: (513) 451-7273 ● FAX: (859) 259-1214

PLANT LOCATION: **833 NANDINO BLVD, LEXINGTON, KY 40511**
CORRESPONDENCE: **PO BOX 11816 LEXINGTON, KY 40578**

| | Date | Invoice Id |
|---|---|---|
| **Invoice** | 02/15/2013 | 138476 |

**Job:** 138476 - December 2012 Letters (No Certificate)
**Client PO#:**

| **Bill To:** | **Work For:** |
|---|---|
| Michelle Le<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 | Michelle Le<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 |

| **Client:** 6693 - Lien Data Services | |
|---|---|
| **Service Rep:** Ashley Blackwell | **Payment Terms:** Net Due Upon Receipt |

| Description | Quantity | Price | Extended Price |
|---|---|---|---|
| Email File Conversion* | 1 | | $32.50 |
| Prepare File for Laser* | 1 | | $35.00 |
| Convert Text For Ltr/Form* | 1 | | $65.00 |
| Laser 8 1/2 X 11* | 1,834 | | $102.22 |
| 8.5 X 11 SIMPLEX 2/0* | 991 | $0.44/ea | $436.04 |
| Insert 1 Piece Into #10 Envelope Fold via GBR Mch Seal Online Meter Online ( Lex , Presort First Class )* | 1,834 | | $102.22 |
| Lex OCR-Append B/C Fast Forward Pre-Sort First Class Tray & Tag Blend with Daily Presort* | 1,834 | | $50.00 |
| Del To Lex PO | 1,834 | | |
| Return to Inventory | 1 | | |
| #10 Window Envelopes* | 1,834 | $41.00/M | $75.19 |
| 8 1/2 x 11 Paper* (.007 ea.) | 1,834 | | $12.84 |
| Customer Postage Escrow Account Debit | | | $777.62 |
| 1,834 pcs @ 0.4240 777.62 | | | |
| Customer Postage Escrow Account Credit | | | -$1,688.63 |
| Wire: 28014 (1,688.63) | | | |
| *Taxable item; no sales tax applied – Out of State Sale | | | |

| **Grand Totals:** | **$0.00** |
|---|---|

To Insure Proper Credit Please Enclose Yellow Copy With Remittance



**BlueGrass**
mailing, data and
fulfillment services

LEXINGTON: (859) 231-7272 ● LOUISVILLE: (502) 451-7272
CINCINNATI: (513) 451-7273 ● FAX: (859) 259-1214

PLANT LOCATION: **833 NANDINO BLVD, LEXINGTON, KY 40511**
CORRESPONDENCE: **PO BOX 11816 LEXINGTON, KY 40578**

| | Date | Invoice Id |
|---|---|---|
| **Invoice** | 03/18/2013 | 139262 |

**Job:** 139262 - Feb 2013 MULTI GROUPS (2 with FirmBook)
**Client PO#:**

| **Bill To:** | **Work For:** |
|---|---|
| Michelle Le<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 | Michelle Le<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 |

| **Client:** 6693 - Lien Data Services | |
|---|---|
| **Service Rep:** Ashley Blackwell | **Payment Terms:** Net Due Upon Receipt |

| Description | Quantity | Price | Extended Price |
|---|---|---|---|
| Email File Conversion | 9 | | $34.50 |
| Setup Letter | 1 | $65.00/ea | $65.00 |
| Laser 8 1/2 X 11 (Black Simplex) | 2,441 | | $240.72 |
| Laser 8 1/2 X 11 (Black Duplex) | 633 | | $171.36 |
| Insert 1 Piece Into #10 Envelope Fold via GBR Mch Seal Online Meter Online ( Lex , Presort First Class ) | 3,074 | | $340.72 |
| Lex OCR-Append B/C Fast Forward Pre-Sort First Class Tray & Tag Blend with Daily Presort | 2,441 | | $50.00 |
| OCR-Append B/C Pre-Sort First Class Tray & Tag (PO: Lex ) | 633 | $40.00/M | $25.32 |
| Del To Lex PO | 3,074 | | |
| #10 Window Envelopes* | 3,074 | $41.00/M | $126.03 |
| 8 1/2 x 11 Paper* (.007 ea.) | 3,074 | | $21.52 |
| Customer Postage Escrow Account Debit | | | $1,626.71 |
| M10 278.52 | | | |
| 2,439 pcs @ 0.4330 1,056.09 | | | |
| 635 pcs @ 0.4600 292.10 | | | |
| Customer Postage Escrow Account Credit | | | -$3,034.01 |
| TO Proj: 7690 / Job: 139343 1,230.96 | | | |
| Wire: wire1002 (4,264.97) | | | |
| *Taxable item; no sales tax applied - Out of State Sale | | | |
| -Because color printer was down, printed all in black ink. Services were collected for color printing and therefore a credit is | | | |

*To Insure Proper Credit Please Enclose Yellow Copy With Remittance*



mailing, data and
fulfillment services

LEXINGTON: (859) 231-7272 ● LOUISVILLE: (502) 451-7272
CINCINNATI: (513) 451-7273 ● FAX: (859) 259-1214

PLANT LOCATION: **833 NANDINO BLVD, LEXINGTON, KY 40511**
CORRESPONDENCE: **PO BOX 11816 LEXINGTON, KY 40578**

| | Date | Invoice Id |
|---|---|---|
| **Invoice** | 03/18/2013 | 139262 |

**Job:** 139262 - Feb 2013 MULTI GROUPS (2 with FirmBook)
**Client PO#:**

| **Bill To:** | **Work For:** |
|---|---|
| Michelle Le<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 | Michelle Le<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 |

| **Client:** 6693 - Lien Data Services | |
|---|---|
| **Service Rep:** Ashley Blackwell | **Payment Terms:** Net Due Upon Receipt |

| Description | Quantity | Price | Extended Price |
|---|---|---|---|
| owed of $1,563.09.  $1,230.96 was transferred to invoice 139343 for Feb. 2013 Letters with no certificate.  Credit remaining to be paid to customer is $332.13 | | | |

| Grand Totals: | −$332.13 |
|---|---|

To Insure Proper Credit Please Enclose Yellow Copy With Remittance



**BlueGrass**
mailing, data and
fulfillment services

LEXINGTON: (859) 231-7272 ● LOUISVILLE: (502) 451-7272
CINCINNATI: (513) 451-7273 ● FAX: (859) 259-1214

PLANT LOCATION: **833 NANDINO BLVD, LEXINGTON, KY 40511**
CORRESPONDENCE: **PO BOX 11816 LEXINGTON, KY 40578**

| | Date | Invoice Id |
|---|---|---|
| **Invoice** | 03/18/2013 | 139343 |

**Job:** 139343 - Feb 2013 Letters (No Certificate)
**Client PO#:**

| **Bill To:** | **Work For:** |
|---|---|
| Michelle Le<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 | Michelle Le<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 |

| **Client:** 6693 - Lien Data Services | |
|---|---|
| **Service Rep:** Ashley Blackwell | **Payment Terms:** Net Due Upon Receipt |

| Description | Quantity | Price | Extended Price |
|---|---|---|---|
| Email File Conversion | 1 | | $32.50 |
| Convert Text For Ltr/Form | 1 | | $65.00 |
| Laser 8 1/2 X 11 | 1,380 | | $242.96 |
| Insert 1 Piece Into #10 Envelope Fold via GBR Mch Seal Online Meter Online ( Lex , Presort First Class ) | 1,380 | | $176.72 |
| Lex OCR-Append B/C Fast Forward Pre-Sort First Class Tray & Tag Blend with Daily Presort | 1,380 | | $50.00 |
| Del To Lex PO | 1,380 | | |
| Return to Inventory | 1 | | |
| #10 Window Envelopes* | 1,380 | $41.00/M | $56.58 |
| 8 1/2 x 11 Paper* (.007 ea.) | 1,380 | | $9.66 |
| Customer Postage Escrow Account Debit<br>    1,380 pcs @   0.4330        597.54 | | | $597.54 |
| Customer Postage Escrow Account Credit<br> From Proj: 7690 / Job: 139262      (1,230.96) | | | -$1,230.96 |
| *Taxable item; no sales tax applied - Out of State Sale | | | |

| **Grand Totals:** | **$0.00** |
|---|---|

To Insure Proper Credit Please Enclose Yellow Copy With Remittance



**BlueGrass**
mailing, data and
fulfillment services

LEXINGTON: (859) 231-7272 ● LOUISVILLE: (502) 451-7272
CINCINNATI: (513) 451-7273 ● FAX: (859) 259-1214

PLANT LOCATION: **833 NANDINO BLVD, LEXINGTON, KY 40511**
CORRESPONDENCE: **PO BOX 11816 LEXINGTON, KY 40578**

| | Date | Invoice Id |
|---|---|---|
| **Invoice** | 04/09/2013 | 139656 |

**Job:** 139656 - March 2013 with Firmbook
**Client PO#:**

| **Bill To:** | **Work For:** |
|---|---|
| Michelle Le<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 | Michelle Le<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 |

| **Client:** 6693 - Lien Data Services | |
|---|---|
| **Service Rep:** Madison Vance | **Payment Terms:** Net Due Upon Receipt |

| Description | Quantity | Price | Extended Price |
|---|---|---|---|
| Email File Conversion | 1 | | $34.50 |
| Setup Letter | 1 | $65.00/ea | $65.00 |
| Laser 8 1/2 X 11 (Black Duplex) | 642 | $0.14/ea | $89.88 |
| Insert 1 Piece Into #10 Envelope Fold via GBR Mch Seal Online Meter Online ( Lex , Presort First Class ) | 642 | | $136.81 |
| OCR-Append B/C Fast Forward Pre-Sort First Class Tray & Tag | 642 | | $42.96 |
| Del To Lex PO | 642 | | |
| Return to Inventory | 1 | | |
| #10 Window Envelopes* | 642 | $41.00/M | $26.32 |
| 8 1/2 x 11 Paper* (.007 ea.) | 642 | | $4.49 |
| Customer Postage Escrow Account Debit | | | $560.47 |
| M6       282.48 | | | |
| 642 pcs @   0.4330       277.99 | | | |
| Customer Postage Escrow Account Credit | | | -$960.43 |
| Wire:  wire0205       (960.43) | | | |
| *Taxable item; no sales tax applied – Out of State Sale | | | |

| **Grand Totals:** | **$0.00** |
|---|---|

To Insure Proper Credit Please Enclose Yellow Copy With Remittance



**BlueGrass**
mailing, data and
fulfillment services

LEXINGTON: (859) 231-7272 ● LOUISVILLE: (502) 451-7272
CINCINNATI: (513) 451-7273 ● FAX: (859) 259-1214

PLANT LOCATION: **833 NANDINO BLVD, LEXINGTON, KY 40511**
CORRESPONDENCE: **PO BOX 11816 LEXINGTON, KY 40578**

| | Date | Invoice Id |
|---|---|---|
| **Invoice** | 04/29/2013 | 139942 |

**Job:** 139942 - April 2013 with Firmbook
**Client PO#:**

| **Bill To:** | **Work For:** |
|---|---|
| Michelle Le<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 | Michelle Le<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 |

| **Client:** 6693 - Lien Data Services | |
|---|---|
| **Service Rep:** Madison Vance | **Payment Terms:** Net Due Upon Receipt |

| Description | Quantity | Price | Extended Price |
|---|---|---|---|
| Email File Conversion | 1 | | $34.50 |
| Setup Letter | 1 | $65.00/ea | $65.00 |
| Laser 8 1/2 X 11 (Black Duplex) | 732 | $0.14/ea | $102.48 |
| Insert 1 Piece Into #10 Envelope Fold via GBR Mch Seal Online Meter Online ( Lex , Presort First Class ) | 732 | | $168.92 |
| OCR-Append B/C Fast Forward Pre-Sort First Class Tray & Tag | 732 | | $50.00 |
| Del To Lex PO | 732 | | |
| Return to Inventory | 1 | | |
| #10 Window Envelopes* | 732 | $41.00/M | $30.01 |
| 8 1/2 x 11 Paper*   (.007 ea.) | 732 | | $5.12 |
| Ship via UPS Ground | 2 | $8.00/ea | $16.00 |
| Customer Postage Escrow Account Debit<br>           M10      322.08<br>   732 pcs @  0.4330    316.96 | | | $639.04 |
| Customer Postage Escrow Account Credit<br>       Wire: wire1753    (1,111.07) | | | -$1,111.07 |
| *Taxable item; no sales tax applied – Out of State Sale | | | |

| **Grand Totals:** | **$0.00** |
|---|---|

*To Insure Proper Credit Please Enclose Yellow Copy With Remittance*



**BlueGrass**
mailing, data and
fulfillment services

LEXINGTON: (859) 231-7272 ● LOUISVILLE: (502) 451-7272
CINCINNATI: (513) 451-7273 ● FAX: (859) 259-1214

PLANT LOCATION: **833 NANDINO BLVD, LEXINGTON, KY 40511**
CORRESPONDENCE: **PO BOX 11816 LEXINGTON, KY 40578**

| | Date | Invoice Id |
|---|---|---|
| **Invoice** | 05/08/2013 | 140148 |

**Job:** 140148 - Apr 2013 Letters (No Certificate)
**Client PO#:**

| **Bill To:** | **Work For:** |
|---|---|
| Michelle Le<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 | Michelle Le<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 |

| **Client:** 6693 - Lien Data Services | |
|---|---|
| **Service Rep:** Madison Vance | **Payment Terms:** Net Due Upon Receipt |

| Description | Quantity | Price | Extended Price |
|---|---|---|---|
| Email File Conversion | 1 | | $32.50 |
| Convert Text For Ltr/Form | 1,868 | | $65.00 |
| Laser 8 1/2 X 11 | 1,868 | | $359.91 |
| Insert 1 Piece Into #10 Envelope Fold via GBR Mch Seal Online Meter Online ( Lex , Presort First Class ) | 1,868 | | $300.00 |
| Lex OCR-Append B/C Fast Forward Pre-Sort First Class Tray & Tag Blend with Daily Presort | 1,868 | | $100.00 |
| Del To Lex PO | 1,868 | | |
| Return to Inventory | 1 | | |
| #10 Window Envelopes* | 1,868 | $41.00/M | $76.59 |
| 8 1/2 x 11 Paper* | 1,868 | $0.01/ea | $13.08 |
| Customer Postage Escrow Account Debit<br>  1,868 pcs @ 0.4330    808.84 | | | $808.84 |
| Customer Postage Escrow Account Credit<br>     Wire: wire1278   (1,755.92) | | | -$1,755.92 |
| *Taxable item; no sales tax applied - Out of State Sale | | | |

| **Grand Totals:** | **$0.00** |
|---|---|

*To Insure Proper Credit Please Enclose Yellow Copy With Remittance*



**BlueGrass**
mailing, data and
fulfillment services

LEXINGTON: (859) 231-7272 ● LOUISVILLE: (502) 451-7272
CINCINNATI: (513) 451-7273 ● FAX: (859) 259-1214

PLANT LOCATION: **833 NANDINO BLVD, LEXINGTON, KY 40511**
CORRESPONDENCE: **PO BOX 11816 LEXINGTON, KY 40578**

|  | Date | Invoice Id |
|---|---|---|
| **Invoice** | 05/23/2013 | 140510 |

**Job:** 140510 - May 2013 with Firmbook
**Client PO#:**

| **Bill To:** | **Work For:** |
|---|---|
| Michelle Le<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 | Michelle Le<br>Lien Data Services<br>PO Box 2121<br>Addison, TX 75001 |

| **Client:** 6693 - Lien Data Services | |
|---|---|
| **Service Rep:** Madison Vance | **Payment Terms:** Net Due Upon Receipt |

| Description | Quantity | Price | Extended Price |
|---|---|---|---|
| Email File Conversion | 1 | | $34.50 |
| Setup Letter | 1 | $65.00/ea | $65.00 |
| Laser 8 1/2 X 11 (Black Duplex) | 412 | $0.14/ea | $57.68 |
| Insert 1 Piece Into #10 Envelope Fold via GBR Mch Seal Online Meter Online ( Lex , Presort First Class ) | 412 | | $168.93 |
| OCR-Append B/C Fast Forward Pre-Sort First Class Tray & Tag | 412 | | $50.00 |
| Del To Lex PO | 412 | | |
| #10 Window Envelopes* | 412 | $41.00/M | $16.89 |
| 8 1/2 x 11 Paper*  (.007 ea.) | 412 | | $2.88 |
| Ship via UPS Ground | 1 | $8.00/ea | $8.00 |
| Customer Postage Escrow Account Debit<br>              M10    181.28<br>412 pcs @  0.4600  189.52 | | | $370.80 |
| Customer Postage Escrow Account Credit<br>       Wire:  wire1299  (774.68) | | | -$774.68 |
| *Taxable item; no sales tax applied - Out of State Sale | | | |

| **Grand Totals:** | **$0.00** |
|---|---|

To Insure Proper Credit Please Enclose Yellow Copy With Remittance